# FORM 1
# INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
# ASSET CASES

Case No: 10-30631 WRS Judge: William R. Sawyer
Case Name: Allegro Law LLC

For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Date Filed (f) or Converted (c): 03/12/2010 (f)
341(a) Meeting Date: 04/16/2010
Claims Bar Date: 05/31/2011

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. CHECKING ACCOUNT | 7,209,335.67 | 7,209,335.67 | | 7,209,585.67 | FA |
| 2. CHECKING ACCOUNT | 3,799,657.74 | 3,799,657.74 | | 3,801,069.24 | FA |
| 3. CHECKING ACCOUNT | 2,696,442.51 | 2,696,442.51 | | 2,721,910.45 | FA |
| 4. CHECKING ACCOUNT | 1,824,770.05 | 1,824,770.05 | | 1,824,770.05 | FA |
| 5. CHECKING ACCOUNT | 1,299,319.00 | 1,299,319.00 | | 1,331,164.72 | FA |
| 6. CHECKING ACCOUNT | 32,742.66 | 32,742.66 | | 32,742.66 | FA |
| 7. CHECKING ACCOUNT | 32,027.01 | 32,027.01 | | 32,027.01 | FA |
| 8. Fraudulent Transfer (u) | 0.00 | 14,544.14 | | 14,544.14 | FA |
| 9. AP against Americorp (u) | 0.00 | Unknown | | 0.00 | Unknown |
| 10. AP against marketers (u) | 0.00 | Unknown | | 102,000.00 | Unknown |
| 11. Refund of payroll taxes (u) | 0.00 | 0.00 | | 141.46 | 0.00 |
| 12. Reimbursment from voided disbursment. (u) | 0.00 | 0.00 | | 2,600.00 | 0.00 |
| 13. Bond Refund (u) | 0.00 | 0.00 | | 9,505.00 | 0.00 |
| INT. Post-Petition Interest Deposits (u) | Unknown | N/A | | 19,319.81 | Unknown |
| | | | | | Gross Value of Remaining Assets |
| TOTALS (Excluding Unknown Values) | $16,894,294.64 | $16,908,838.78 | | $17,101,380.21 | $0.00 |
| | | | | | (Total Dollar Amount in Column 6) |

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Notes from Prior Trustee Hamm:

Case filed along with Allegro Financial Services - both had Keith Anderson Nelms (Debtor) as sole owner.
Received filed motion to exempt from stay - evidentiary hearing held - order denied motion
funds to be transferred to Bk of Am
April 09, 2010, 01:58 pm 16,894,294.64 wire transfer from River Bank & Trust on 4-8-10

Bond to be increased to $18,500,000.00 - fee is $37,000.00. paid 4-16-10
April 22, 2010, 11:26 am  Application to imploy Jackson Thornton CPA - John Fendley - DENIED
Filed Report of Assets x 7 but did not request notice to creditors at this time.
May 20, 2010, 11:44 am  Atty for Trustee Filed Notice of Abandonment and request for authorization to disburse non-estate property to Vanco Services LLC
Deadline object 6-14-10 Hearing set for June 15th. - granted 6-17-10
Filed application to employ BMC Group, Inc for servicie and notice to all creditors - Court set hearing - approved
BMC Group, Inc in process of preparing and sending notice to all creditor (consumers)
June 04, 2010, 03:04 pm Filed application employ Dorrough as CPA - Hearing set 6-15-10 - granted
June 11, 2010, 11:59 am  Motion to conitnue hearing on docket # 74 motion administrative exp filed by George Thomas -hearing reset for 8-3-10
June 23, 2010, 09:30 am  Check to Vance for non estate property in amount of 134,624.58 mailed to David Hughes for Vanco.
July 27, 2010, 09:26 am  IR Filed 7-26
August 25, 2010, 02:53 pm  Filed application for compensation for Fendley CPA
Application approved and check cut and mailed to John Fendley.
October 20, 2010, 01:49 pm Check to River Bank for 1929.00 non estate property. Attn Karen Pugh.
Trustee filed second request to extend POC deadline date -hearing set for 11-9-10 Order granting POC deadline to 01-31-11
November 19, 2010, 03:23 pm  Filed application to employ SSDP and served creditors
12-8-10 Motion for Interim Distribution for BMC Group Hearing set 1-11-11.
12-14-10 Order Granting Appli to Employ SSDP.
12-15-10 filed Amended Motion for Interim Distribution for Steven Dorough.
12-22-10 Order Awarding fees to Steven Dorough.
1-6-11 Service Subpeona on Forest Neely at Sterling Bank.
1-14-11 Order Granting Motion for Interim Distribution to BMC Group.
1-27-11 filed Motion to Extend Deadline for Trustee to file Claims hearing set for 2-8-11.
1-27-11 filed Appli to Approve Profession fees for Steven Dorough hearing set for 3-8-11.
1-28-11 filed Motion to Limit Service.
Status Conference set for 2-15-11
2-11-11 Order Granting Motion to Extend Deadline for Trustee to file Claims.
2-25-11 Order Granting Motion to Limit Service.
3-8-11 Order Awarding fees to Steven Dorough.
3-10-11 Ap filed against Credit Exchange
5-2-11 filed Trustees Case Status Report.
MTS claims filed for duplicate, reclassify, priority (Omnibus)
Hearing set for 9-27 on objection to MTS filed by creditors.
Filed motion for intermin distribution for BMC Group - hearing set and Order issued 10-4-11.
October 05, 2011, 02:47 pm  Transfer funds from MMA to cking acct to pay BMC.
Continue to review claims filed.
November 07, 2011, 12:58 pm  Interim report
2/9/12- Received order granting BMC fee app from July 2011 until November 2011 in the amount of $26,277.35. The retainer of $30,000 paid by the Trustee to BMC group was used to pay this entire fee app.
April 30, 2012, 03:54 pm Interim Report
October 03, 2012- Filed Motion for Turnover of remaining Allegro accounts at Sterling.
October 04, 2012, 01:58 pm Received order granting Mtn Turnover.
October 04, 2012, 01:58 pm Met with Robert Vogel about tax returns for Allegro. Will file Motion to Employ Vogel to review tax consequences.
October 05, 2012, 04:55 pm Interim report filed.
October 09, 2012, 09:04 am Filed Application to employ Vogel as accountant, reponses due 11/2/12. Approved.
November 06, 2012, 11:31 am Filed proposed order on MTS 10.
12/12/12- Received invoice from new website maintainers.
December 17, 2012, 01:49 pm Paid website invoice. 1/29/13- Issued stop payment on check. Company had yet to receive check. Will reissue.
March 14, 2013, 08:24 am Paid bond payment $34,000.
May 07, 2013, 02:01 pm Trustee is still in the process of reviewing POCs and filing Motions to Strike. To date, Trustee has filed 36 MTS. Litigation in the Chase AP and the Americorp AP are still pending. Interim report filed.
October 01, 2013, 01:56 pm Trustee is in the process of reviewing POCs and filing MTS. To date, Trustee has filed 43 MTS. The Americorp AP is set for trial in November. Litigation in the Chase AP is continuing. Interim Report filed.
November 13, 2013, 02:33 pm Filed Alabama Business Privilege Tax Returns from 2007-2013 and sent in payments.
December 02, 2013, 11:09 am Received and paid invoice for website updates to Hatfield Taylor. Paid yearly rental on storage unit to Sunbelt Self Storage.
February 20, 2014, 10:11 am Received and paid invoice for bond for 4/9/14-10/9/14.
March 26, 2014, 11:34 am Received invoice for Hatfield Taylor website updates. Cut and mailed check.
April 08, 2014, 09:42 am Filed objection to Colley's fee apps.
April 09, 2014, 09:29 am Received invoice fo Hatfield Taylore wesbite contact form updates. Cut and mailed check.
April 17, 2014, 08:21 am Received order granting Vogel's fees. Cut and mailed check to Vogel.

April 29, 2014, 09:18 am Received order granting Susan's fees. Cut and hand delivered check to Susan.
May 22, 2014, 10:09 am Filed DGH fee applications.
June 02, 2014, 10:25 am Cut and mailed check for Hatfield Taylor website updates invoice number 1733.
June 30, 2014, 01:12 pm Cut checks for DGH fee apps pursuant to Orders dated 6/30/14 (docs 5260 and 5261) and for Hatfield Taylor invoice number 1757 for website updates.
July 15, 2014, 10:29 am Received approval from BA to filed interim TFR with court. Filed interim TFR with court.
July 22, 2014, 12:34 pm Received letter from IRS requesting additonal payments on 2009 tax year for 940s. Cut and mailed checks. Received invoice from Hatfield Taylor on website updates. Cut and mailed check.
August 27, 2014- Starting cutting checks pursuant to order approving TFR.
September 04, 2014, 04:20 pm Finished printing all checks for TFR distribution. Cut and mailed check to Hatfiled Taylor for website updates for invoice number 1809.
September 26, 2014, 01:00 pm Placed a stop pay on the Cunningham Bounds check. Lucy informed me they have yet to receive the check and since it was a large amount we placed a stop pay and are going to reissue it.
September 26, 2014, 02:02 pm Received invoice from Hatfield Taylor number 1814- cut and mailed check.
September 29, 2014, 03:04 pm Asset Recovery Managment returned a check for claim192- Gary McGlinton. ARM cashed the priority check and sent the Trustee a reimbursment check. Trustee reissued the checks (together in one check) to Mr. McGlinton as ARM withdrew its transfer of claim.
October 10, 2014- Received notice that a creditor, Charles Rink, did not receive his check; however his check had been cashed. We notified the bank and they sent an affidiavt for Mr. Rink and Trustee to sign and return.
October 15, 2014, 11:10 am Trustee and Rink signed and returned affidavits to bank regarding stolen check.
October 23, 2014, 03:18 pm Received invoice from Hatfield Taylor for website updates. Cut and mailed check.
November 25, 2014, 04:35 pm Placed stop payments on all checks that had not been negotiated within 90 days from TFR. Updated website and called all creditors that have not cashed their check yet.
December 10, 2014, 08:41 am Filed a report of unclaimed funds with the Court and sent a check to the Clerks office.
January 05, 2015, 08:31 am Received invoice from Hatfield Taylor #1960. paid.
April 20, 2015, 01:19 pm Awaiting Judge Sawyer's order in the Americorp AP and then if ruled in Estate's favor will begin collection of judgment.
May 2, 2016, 08:51 am Attorney's for trustee are beginning collection activity on judgments in APs.
January 10, 2017, 01:48pm Paid storage fee for 13 months starting 1/17.
April 20, 2017, 11:06 am Timothy McCallan filed bankruptcy and his case was transferred to the MDAL. We filed 2 Proof of Claims in his bk case. His case is already an asset case so there will be a distribution at some point to the Allegro case.
11/1/2018- Awaiting distribution in the McCallan case before final distribution can be made in Allegro. Will not likely happen in the next year.

RE PROP # 1 -- Allegro Law LLC Client Escrow Future Settlements IOLTA

RE PROP # 2 -- Allegro Law LLC Debt Settlement Disbursement

RE PROP # 3 -- Allegro Law LLC Debt Management IOLTA

RE PROP # 4 -- Allegro Law LLC Debt Management Disbursement

RE PROP # 5 -- Allegro Law LLC Debt Settlement IOLTA

RE PROP # 6 -- Allegro Law LLC Debt Management Operating

RE PROP # 7 -- Allegro Law LLC Debt Management #3 Account Operating

RE PROP # 8 -- Garnishment proceeds from judgmnet against Corbett Enterprises.

Initial Projected Date of Final Report (TFR): 01/31/2012 Current Projected Date of Final Report (TFR): 12/31/2020

Trustee Signature: /s/ Carly B. Wilkins, Trustee Date: 11/07/2018

Carly B. Wilkins, Trustee
560 S. McDonough St.
Suite A
Montgomery, Alabama 36104
334-269-0269
cwilkins@cbwlegal.com

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX1745
Checking
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/17/15 | | Transfer from Acct # xxxxxx3661 | Transfer of Funds | 9999-000 | $496,922.77 | | $496,922.77 |
| 12/28/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $333.55 | $496,589.22 |
| 01/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $738.51 | $495,850.71 |
| 02/23/16 | 101 | Sunbelt Storage | Allegro Storage Unit Storage Unit rent for 2016. | 2410-000 | | $648.00 | $495,202.71 |
| 02/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $735.82 | $494,466.89 |
| 03/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $687.19 | $493,779.70 |
| 04/05/16 | 102 | Alabama Department of Revenue Business Privilege Tax Section PO Box 327320 Montgomery, AL 36132 | Taxes EIN 30-0417646 Form PPT Balance due for report year 2015 | 2810-000 | | $165.00 | $493,614.70 |
| 04/15/16 | 103 | Alabama Department of Revenue Business Privilege Tax Section PO Box 327320 Montgomery, AL 36132 | Taxes EIN 30-0417646 BPT-V | 2820-000 | | $100.00 | $493,514.70 |
| 04/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $732.69 | $492,782.01 |
| 05/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $707.92 | $492,074.09 |
| 05/31/16 | 104 | Daniel Hamm | Website renewal | 2990-000 | | $95.88 | $491,978.21 |
| 06/27/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $730.21 | $491,248.00 |
| 07/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $705.70 | $490,542.30 |
| | | | Page Subtotals: | | $496,922.77 | $6,380.47 | |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX1745
Checking
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $727.91 | $489,814.39 |
| 09/26/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $726.86 | $489,087.53 |
| 10/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $702.43 | $488,385.10 |
| 11/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $724.71 | $487,660.39 |
| 12/27/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $700.34 | $486,960.05 |
| 01/10/17 | 105 | Red Dot Storage 70, LLC<br>6399 Montgomery<br>PO Box 600<br>Boulder, CO 80306 | Storage fees | 2410-000 | | $708.00 | $486,252.05 |
| 01/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $722.66 | $485,529.39 |
| 02/27/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $723.22 | $484,806.17 |
| 03/27/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $651.74 | $484,154.43 |
| 04/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $720.41 | $483,434.02 |
| 05/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $696.18 | $482,737.84 |
| 06/26/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $718.29 | $482,019.55 |

Page Subtotals: $0.00 $8,522.75

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX1745
Checking
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $694.18 | $481,325.37 |
| 08/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $716.19 | $480,609.18 |
| 09/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $715.15 | $479,894.03 |
| 10/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $691.08 | $479,202.95 |
| 11/27/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $713.03 | $478,489.92 |
| 12/26/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $689.13 | $477,800.79 |
| 01/25/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $710.98 | $477,089.81 |
| 02/15/18 | 106 | Red Dot Storage 70<br>PO Box 600<br>Boulder, CO 80306 | Storage fees | 2410-000 | | $759.00 | $476,330.81 |
| 02/26/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $709.92 | $475,620.89 |
| 03/26/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $640.12 | $474,980.77 |
| 04/25/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $706.73 | $474,274.04 |
| 05/16/18 | 107 | LTD International Sureties<br>Suite 420<br>701 Ponydras, St.<br>New Orleans, LA 70139 | 5/17/18-5/17/19 bond payment | 2300-000 | | $253.74 | $474,020.30 |

Page Subtotals: $0.00 $7,999.25

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX1745
Checking
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/25/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $682.99 | $473,337.31 |
| 06/25/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $704.56 | $472,632.75 |
| 07/25/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $680.62 | $471,952.13 |
| 08/27/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $702.25 | $471,249.88 |
| 09/25/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $701.29 | $470,548.59 |

| | Deposits | Disbursements |
|---|---|---|
| COLUMN TOTALS | $496,922.77 | $26,374.18 |
| Less: Bank Transfers/CD's | $496,922.77 | $0.00 |
| Subtotal | $0.00 | $26,374.18 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $26,374.18 |

| Page Subtotals: | $0.00 | $3,471.71 |
|---|---|---|

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/30/12 | | Trsf In From BANK OF AMERICA, N.A. | INITIAL WIRE TRANSFER IN | 9999-000 | $6,491.38 | | $6,491.38 |
| 10/30/12 | | Trsf In From BANK OF AMERICA, N.A. | INITIAL WIRE TRANSFER IN | 9999-000 | $16,458,964.55 | | $16,465,455.93 |
| 11/26/12 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $1,349.63 | $16,464,106.30 |
| 11/29/12 | 30001 | BMC GROUP, INC. P.O. Box 748233Los Angeles, CA 90074 | Noticing and Claims Agent Fees from June to September 2012. | 3991-000 | | $4,421.25 | $16,459,685.05 |
| 12/11/12 | 30002 | SUNBELT STORAGE | Storage unit rental fee Yearly fee. | 2410-000 | | $609.00 | $16,459,076.05 |
| 12/17/12 | 30003 | HATFIELD TAYLOR COMPANY, LLC P.O. Box 242901Montgomery, AL 36124 | Allegro Website maintenance Invoice 1236. | 2990-001 | | $100.00 | $16,458,976.05 |
| 12/26/12 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $4,500.00 | $16,454,476.05 |
| 01/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $4,500.00 | $16,449,976.05 |
| 01/28/13 | 1 | STERLING BANK | Equity Personal Property | 1129-000 | $250.00 | | $16,450,226.05 |
| 01/28/13 | 2 | STERLING BANK | Equity Personal Property | 1110-000 | $1,411.50 | | $16,451,637.55 |
| 01/28/13 | 3 | STERLING BANK | Equity Personal Property | 1110-000 | $4.94 | | $16,451,642.49 |
| 01/30/13 | 30003 | Reverses Check # 30003 | Stop Payment Reversal SA | 2990-000 | | ($100.00) | $16,451,742.49 |
| 02/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $4,500.00 | $16,447,242.49 |
| 02/27/13 | 30004 | HATFIELD TAYLOR COMPANY LLC PO Box 242901Montgomery, AL 36124 | Website Updates Invoice number 1307 | 2990-000 | | $200.00 | $16,447,042.49 |
| 03/14/13 | 30005 | INTERNATIONAL SURETIES, LTD 701 Poydras Street, Suite 420New Orleans, LA 70139 | Trustee Bond Bond Payment | 2300-000 | | $34,000.00 | $16,413,042.49 |
| 03/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $4,500.00 | $16,408,542.49 |
| 04/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $4,500.00 | $16,404,042.49 |
| | | | Page Subtotals: | | $16,467,122.37 | $63,079.88 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/28/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $4,500.00 | $16,399,542.49 |
| 06/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $4,500.00 | $16,395,042.49 |
| 07/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $4,500.00 | $16,390,542.49 |
| 08/02/13 | 30006 | HATFIELD TAYLOR COMPANY, LLC P.O. Box 242901Montgomery, AL 36124 | Allegro website update | 2990-000 | | $100.00 | $16,390,442.49 |
| 08/26/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $4,500.00 | $16,385,942.49 |
| 09/03/13 | 30007 | HATFIELD TAYLOR COMPANY, LLC PO Box 242901Montgomery, AL 36124 | Website updates | 2990-000 | | $100.00 | $16,385,842.49 |
| 09/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $4,500.00 | $16,381,342.49 |
| 10/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $4,500.00 | $16,376,842.49 |
| 11/13/13 | 30008 | ALABAMA DEPARTMENT OF REVENUE Business Privilege Tax SectionPO Box 327320Montgomery, AL 36132 | Business Privilege Taxes 2013 | 2690-000 | | $161.00 | $16,376,681.49 |
| 11/13/13 | 30009 | ALABAMA DEPARTMENT OF REVENUE Business Privilege Tax SectionPO Box 3273201Montgomery. AL 36132 | Business Privilege Taxes for 2012 | 2690-000 | | $195.00 | $16,376,486.49 |
| 11/13/13 | 30010 | ALABAMA DEPARTMENT OF REVENUE Business Privilege Tax SectionPO Box 327320Montgomery, AL 36132 | Business Privilege Taxes for 2011 | 2690-000 | | $205.00 | $16,376,281.49 |
| 11/13/13 | 30011 | ALABAMA DEPARTMENT OF REVENUE Business Privilege Tax SectionPO Box 327431Montgomery, AL 36132 | Business Privilege Taxes for 2010 | 2690-000 | | $215.00 | $16,376,066.49 |
| 11/13/13 | 30012 | ALABAMA DEPARTMENT OF REVENYE Business Privilege Tax SectionPO Box 327431Montgomery, AL 36132 | Business Privilege Taxes for 2009 | 2690-000 | | $225.00 | $16,375,841.49 |
| 11/13/13 | 30013 | ALABAMA DEPARTMENT OF REVENUE Business Privilege Tax SectionPO Box 327431Montgomery, AL 36132 | Business Privilege Taxes for 2008 | 2690-000 | | $235.00 | $16,375,606.49 |
| 11/13/13 | 30014 | ALABAMA DEPARTMENT OF REVENUE Business Privilege Tax SectionPO Box 327431Montgomery, AL 36132 | Business Privilege Taxes for 2007 | 2690-000 | | $245.00 | $16,375,361.49 |
| | | | Page Subtotals: | | $0.00 | $28,681.00 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/25/13 | | UNION BANK | BANK SERVICE FEE | | 2600-000 | | $4,500.00 | $16,370,861.49 |
| 12/02/13 | 30015 | HATFIELD TAYLOR COMPANY, LLC PO Box 242901Montgomery, AL 36124 | Website Updates | | 2990-000 | | $100.00 | $16,370,761.49 |
| 12/02/13 | 30016 | SUNBELT SELF STORAGE 6399 Atlanta HighwayMontgomery, AL 36117 | Storage Unit Yearly rent One year rental payment for Allegro Law LLC, unit number 5016 | | 2990-000 | | $648.00 | $16,370,113.49 |
| 12/26/13 | | UNION BANK | BANK SERVICE FEE | | 2600-000 | | $4,500.00 | $16,365,613.49 |
| 01/27/14 | | UNION BANK | BANK SERVICE FEE | | 2600-000 | | $4,500.00 | $16,361,113.49 |
| 02/19/14 | 30017 | ALABAMA DEPARTMENT OF REVENUE Business Privilege Tax SectionPO Box 327320Montgomery, AL 36132 | 2013 Business Privilege Taxes 2013 Business Privilege Taxes | | 2820-000 | | $100.00 | $16,361,013.49 |
| 02/20/14 | 30018 | INTERNATIONAL SURETIES, LTD One Shell Square701 Poydraw Street, Suite 420New Orleans, LA 70139 | Trustee Bond | | 2300-000 | | $17,000.00 | $16,344,013.49 |
| 02/25/14 | | UNION BANK | BANK SERVICE FEE | | 2600-000 | | $4,500.00 | $16,339,513.49 |
| 03/25/14 | | UNION BANK | BANK SERVICE FEE | | 2600-000 | | $4,500.00 | $16,335,013.49 |
| 03/26/14 | 30019 | HATFIELD TAYLOR, CO. 601 South Court St.Montgomery, AL 36104 | Website updates Website updates. | | 2990-000 | | $100.00 | $16,334,913.49 |
| 04/09/14 | 30020 | HATFIELD TAYLOR CO. 600 South Court StreetMontgomery, AL 36104 | Website Updates Website update invoice number 1732. | | 3991-000 | | $1,500.00 | $16,333,413.49 |
| 04/17/14 | 30021 | ROBERT VOGEL Vogel & Associates, PCPO Box 241085Montgomery, AL 36124 | Accountant for Trustee Order awarding fee (Doc. 4812). | | 3420-000 | | $18,278.25 | $16,315,135.24 |
| 04/25/14 | | UNION BANK | BANK SERVICE FEE | | 2600-000 | | $4,500.00 | $16,310,635.24 |
| 04/29/14 | 30022 | SUSAN S. DEPAOLA 1726 West Second Steet Suite BMontgomery, AL 36106 | Attorney for Trustee | | | | $22,753.36 | $16,287,881.88 |
| | | SUSAN S. DEPAOLA | Attorney for Trustee | ($22,525.00) | 3210-000 | | | |
| | | | Page Subtotals: | | | $0.00 | $87,479.61 | |

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | SUSAN S. DEPAOLA | Attorney for Trustee | ($228.36) | 3220-000 | | | |
| 05/27/14 | | UNION BANK | BANK SERVICE FEE | | 2600-000 | | $4,500.00 | $16,283,381.88 |
| 06/02/14 | 30023 | HATFIELD TAYLOR 600 South Court StreetMontgomery, AL 36014 | Website Updates invoice 1733 | | 3991-000 | | $100.00 | $16,283,281.88 |
| 06/25/14 | | UNION BANK | BANK SERVICE FEE | | 2600-000 | | $4,500.00 | $16,278,781.88 |
| 06/30/14 | 30024 | DANIEL G. HAMM 560 S. McDonough St., Ste. AMontgomery, AL 36104 | Attorney for Trustee Attorney for Trustee general bill pursuant to Order dated 6/30/14. (Doc. 5260). | | 3110-000 | | $201,555.00 | $16,077,226.88 |
| 06/30/14 | 30025 | DANIEL G. HAMM 560 S. McDonough St., Ste. AMontgomery, AL 36104 | Attorney for Trustee Attorney for Trustee (Corbett Bill) pursuant to Order dated 6/30/14. (Doc. 5261). | | | | $5,200.54 | $16,072,026.34 |
| | | DANIEL G. HAMM | Attorney for Trustee | ($4,925.00) | 3110-000 | | | |
| | | DANIEL G. HAMM | Attorney for Trustee | ($275.54) | 3120-000 | | | |
| 06/30/14 | 30026 | HATFIELD TAYLOR CO. 600 S. Court St.Montgomery, AL 36014 | Website Update Website Updates for invoice dated 6/24/14 number 1757. | | 2990-000 | | $100.00 | $16,071,926.34 |
| 07/22/14 | 30027 | HATFIELD TAYLOR, CO., 600 South Court St.,Montgomery, AL 36104 | Website Updates Website Updates | | 2990-000 | | $300.00 | $16,071,626.34 |
| 07/22/14 | 30028 | INTERNAL REVENUE SERVICE Ogden, UT 84201 | 2009 940 Additonal Taxes 2009 940 taxes | | 2810-000 | | $141.32 | $16,071,485.02 |
| 07/25/14 | | UNION BANK | BANK SERVICE FEE | | 2600-000 | | $4,500.00 | $16,066,985.02 |
| 08/22/14 | 11 | ALLEGRO LAW, LLC | Payroll tax refund | | 1224-000 | $141.46 | | $16,067,126.48 |
| 08/25/14 | | UNION BANK | BANK SERVICE FEE | | 2600-000 | | $4,500.00 | $16,062,626.48 |
| 08/27/14 | 30029 | DANIEL G. HAMM 560 South McDonough StreetSuite AMONTGOMERY, AL 36104 | Chapter 7 Compensation/Expense | | | | $637,895.35 | $15,424,731.13 |

Page Subtotals: $141.46 $863,292.21

# FORM 2
# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account

Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | DANIEL G. HAMM | Chapter 7 Compensation/Expense | ($532,864.01) | 2100-000 | | | |
| | | DANIEL G. HAMM | Chapter 7 Compensation/Expense | ($105,031.34) | 2200-000 | | | |
| 08/27/14 | 30030 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000001, Payment 100.00000% | | 5600-000 | | $2,600.00 | $15,422,131.13 |
| 08/27/14 | 30031 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 000003, Payment 100.00000% | | 5600-000 | | $2,600.00 | $15,419,531.13 |
| 08/27/14 | 30032 | AILENE SALSGIVER-WHITE<br><br>3104 Teal Terrace<br>Safety Harbor, FL 34695 | Claim 000007, Payment 100.00000% | | 5600-000 | | $2,600.00 | $15,416,931.13 |
| 08/27/14 | 30033 | NICOLE GIDDING<br><br>1537 S. 30th St.<br>Philadelphia, PA 19146 | Claim 000008, Payment 100.00000% | | 5600-001 | | $2,039.00 | $15,414,892.13 |
| 08/27/14 | 30034 | ANTHONY COLONE<br><br>24 W. 47th Street<br>Bayonne, NJ 07002 | Claim 000009, Payment 100.00000% | | 5600-000 | | $2,600.00 | $15,412,292.13 |
| 08/27/14 | 30035 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000011, Payment 100.00000% | | 5600-000 | | $2,600.00 | $15,409,692.13 |
| 08/27/14 | 30036 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 000012, Payment 100.00000% | | 5600-000 | | $1,044.00 | $15,408,648.13 |
| 08/27/14 | 30037 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000014, Payment 100.00000% | | 5600-000 | | $2,600.00 | $15,406,048.13 |

Page Subtotals: $0.00 $18,683.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 30038 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 000022, Payment 100.00000% | 5600-000 | | $2,600.00 | $15,403,448.13 |
| 08/27/14 | 30039 | TONYA R. DOUCETTE<br><br>714 Hasty School Road<br>Thomasville, NC 27360 | Claim 000024, Payment 100.00000% | 5600-000 | | $374.00 | $15,403,074.13 |
| 08/27/14 | 30040 | SALLY RYE<br><br>491 S.M-129<br>Pickford, MI 49774 | Claim 000025, Payment 100.00000% | 5600-000 | | $759.00 | $15,402,315.13 |
| 08/27/14 | 30041 | HOWARD N. CAREY<br><br>5289 E. State Road 350<br>Milan, IN 47031-9038 | Claim 000026, Payment 100.00000% | 5600-000 | | $2,600.00 | $15,399,715.13 |
| 08/27/14 | 30042 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000027, Payment 100.00000% | 5600-000 | | $2,600.00 | $15,397,115.13 |
| 08/27/14 | 30043 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 000028, Payment 100.00000% | 5600-000 | | $2,600.00 | $15,394,515.13 |
| 08/27/14 | 30044 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 000030, Payment 100.00000% | 5600-000 | | $2,470.00 | $15,392,045.13 |
| 08/27/14 | 30045 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000031, Payment 100.00000% | 5600-000 | | $2,600.00 | $15,389,445.13 |
| 08/27/14 | 30046 | ISAIAH BURRIS<br><br>5711 Ave H Apt 4B<br>Brooklyn, NY 11234 | Claim 000034, Payment 100.00000% | 5600-000 | | $1,704.00 | $15,387,741.13 |

Page Subtotals: $0.00 $18,307.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 30047 | ROSA MARINERO<br><br>1520 Peterson Lane<br>Santa Rosa, CA. 95403 | Claim 000037, Payment 100.00000% | 5600-000 | | $2,600.00 | $15,385,141.13 |
| 08/27/14 | 30048 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000039, Payment 100.00000% | 5600-000 | | $2,600.00 | $15,382,541.13 |
| 08/27/14 | 30049 | VICKIE L. SHEDDEN<br><br>192 Brookside Dr.<br>Monroeton, PA 18832 | Claim 000040, Payment 100.00000% | 5600-000 | | $2,600.00 | $15,379,941.13 |
| 08/27/14 | 30050 | MARK O. HAMILTON<br>1759 Clarkstone RoadCleveland, OH 44112 | Claim 000041, Payment 100.00000% | 5600-000 | | $2,095.00 | $15,377,846.13 |
| 08/27/14 | 30051 | CLOTEA MACK<br><br>25370 Glenbrook Boulevard<br>Euclid, Ohio 44117 | Claim 000043, Payment 100.00000% | 5600-000 | | $2,600.00 | $15,375,246.13 |
| 08/27/14 | 30052 | RYAN ANNIS<br><br>c/o Azar & Azar LLC<br>4276 Lomac St.<br>Montgomery, AL 3610 | Claim 000044, Payment 100.00000% | 5600-000 | | $2,600.00 | $15,372,646.13 |
| 08/27/14 | 30053 | ROSE NEWTON<br><br>c/o Azar & Azar LLC<br>4276 Lomac St.<br>Montgomery, AL 36106 | Claim 000045, Payment 100.00000% | 5600-000 | | $2,600.00 | $15,370,046.13 |
| 08/27/14 | 30054 | MANDY BEEBE<br><br>c/o Azar & Azar LLC<br>4276 Lomace St.<br>Montgomery, AL 36106 | Claim 000046, Payment 100.00000% | 5600-000 | | $1,385.00 | $15,368,661.13 |
| 08/27/14 | 30055 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 000047, Payment 100.00000% | 5600-000 | | $1,650.00 | $15,367,011.13 |
| | | | Page Subtotals: | | $0.00 | $20,730.00 | |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 30056 | SANTO ROMEO<br><br>C/O Azar & Azar, LLC<br>4276 Lomac Street<br>Montgomery, AL 36106 | Claim 000049, Payment 100.00000% | 5600-000 | | $2,600.00 | $15,364,411.13 |
| 08/27/14 | 30057 | WILLIAM A. BAKER, JR<br><br>C/O Azar & Azar, L.L.C.<br>4276 Lomac Street<br>Montgomery, AL 36106 | Claim 000051, Payment 100.00000% | 5600-000 | | $352.00 | $15,364,059.13 |
| 08/27/14 | 30058 | KENT DAVIS<br><br>C/O Azar & Azar, L.L.C.<br>4276 Lomac Street<br>Montgomery, AL 36106 | Claim 000052, Payment 100.00000% | 5600-000 | | $2,600.00 | $15,361,459.13 |
| 08/27/14 | 30059 | DAWN GREGORY<br><br>C/O Azar & Azar, L.L.C.<br>4276 Lomac Street<br>Montgomery, AL 36106 | Claim 000053, Payment 100.00000% | 5600-000 | | $2,600.00 | $15,358,859.13 |
| 08/27/14 | 30060 | DONALD HARRELL<br><br>C/O Azar & Azar, L.L.C.<br>4276 Lomac Street<br>Montgomery, AL 36106 | Claim 000054, Payment 100.00000% | 5600-000 | | $2,292.00 | $15,356,567.13 |
| 08/27/14 | 30061 | ALICE HATCHER<br><br>C/O Azar & Azar, L.L.C.<br>4276 Lomac Street<br>Montgomery, AL 36106 | Claim 000055, Payment 100.00000% | 5600-000 | | $2,600.00 | $15,353,967.13 |
| 08/27/14 | 30062 | NOEL REID<br><br>C/O Azar & Azar, L.L.C.<br>4276 Lomac Street<br>Montgomery, AL 36106 | Claim 000056, Payment 100.00000% | 5600-000 | | $488.00 | $15,353,479.13 |
| 08/27/14 | 30063 | JONATHAN R. SCHNEIDER<br><br>C/O Azar & Azar, L.L.C.<br>4276 Lomac Street<br>Montgomery, AL 36106 | Claim 000057, Payment 100.00000% | 5600-000 | | $2,600.00 | $15,350,879.13 |

Page Subtotals: $0.00 $16,132.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 30064 | TAMMIE BASS<br><br>C/O Azar & Azar, L.L.C.<br>4276 Lomac Street<br>Montgomery, AL 36106 | Claim 000058, Payment 100.00000% | 5600-000 | | $1,830.00 | $15,349,049.13 |
| 08/27/14 | 30065 | RICHARD CRUZ<br><br>C/O Azar & Azar, L.L.C.<br>4276 Lomac Street<br>Montgomery, AL 36106 | Claim 000059, Payment 100.00000% | 5600-000 | | $2,551.00 | $15,346,498.13 |
| 08/27/14 | 30066 | JALAL FARUQUE<br><br>C/O Azar & Azar, L.L.C.<br>4276 Lomac Street<br>Montgomery, AL 36106 | Claim 000061, Payment 100.00000% | 5600-000 | | $2,600.00 | $15,343,898.13 |
| 08/27/14 | 30067 | CRAIG GIVAN<br><br>C/O Azar & Azar, L.L.C.<br>4276 Lomac Street<br>Montgomery, AL 36106 | Claim 000062, Payment 100.00000% | 5600-000 | | $2,600.00 | $15,341,298.13 |
| 08/27/14 | 30068 | ANN ROHRBAUGH<br><br>C/O Azar & Azar, L.L.C.<br>4276 Lomac Street<br>Montgomery, AL 36106 | Claim 000063, Payment 100.00000% | 5600-000 | | $2,225.00 | $15,339,073.13 |
| 08/27/14 | 30069 | DARRELL J. STINSON<br><br>C/O Azar & Azar, L.L.C.<br>4276 Lomac Street<br>Montgomery, AL 36106 | Claim 000064, Payment 100.00000% | 5600-000 | | $2,600.00 | $15,336,473.13 |
| 08/27/14 | 30070 | JUDITH F. WHITEFACE<br><br>C/O Azar & Azar, L.L.C.\<br>4276 Lomac Street<br>Montgomery, AL 36106 | Claim 000065, Payment 100.00000% | 5600-000 | | $753.00 | $15,335,720.13 |
| 08/27/14 | 30071 | ROLAND PEEK<br><br>C/O Zack M. Azar<br>4276 Lomac Street<br>Montgomery, AL 36106 | Claim 000066, Payment 100.00000% | 5600-000 | | $2,600.00 | $15,333,120.13 |

Page Subtotals: $0.00 $17,759.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 30072 | JAMES RHODES<br><br>C/O Azar & Azar, L.L.C.<br>4276 Lomac Street<br>Montgomery, AL 36106 | Claim 000067, Payment 100.00000% | 5600-000 | | $353.00 | $15,332,767.13 |
| 08/27/14 | 30073 | MICHAEL C. SCISCIANI<br><br>C/O Zack M. Azar<br>4276 Lomac Street<br>Montgomery, AL 36106 | Claim 000068, Payment 100.00000% | 5600-000 | | $2,600.00 | $15,330,167.13 |
| 08/27/14 | 30074 | DAYELLE SWENSSON<br><br>C/O Azar & Azar, L.L.C.<br>4276 Lomac Street<br>Montgomery, AL 36106 | Claim 000069, Payment 100.00000% | 5600-000 | | $1,485.00 | $15,328,682.13 |
| 08/27/14 | 30075 | MELINDA EVANS<br><br>C/O Azar & Azar, L.L.C.<br>4276 Lomac Street<br>Montgomery, AL 36106 | Claim 000070, Payment 100.00000% | 5600-000 | | $1,411.00 | $15,327,271.13 |
| 08/27/14 | 30076 | TRUDY KAUFFMAN<br><br>C/O Azar & Azar, L.L.C.<br>4276 Lomac Street<br>Montgomery, AL 36106 | Claim 000071, Payment 100.00000% | 5600-001 | | $2,600.00 | $15,324,671.13 |
| 08/27/14 | 30077 | FREDERICK M. MICHAELS<br><br>C/O Azar & Azar, L.L.C.<br>4276 Lomac Street<br>Montgomery, AL 36106 | Claim 000072, Payment 100.00000% | 5600-000 | | $2,298.00 | $15,322,373.13 |
| 08/27/14 | 30078 | IRIS M. OLGUIN<br><br>C/O Azar & Azar, L.L.C.<br>4276 Lomac Street<br>Montgomery, AL 36106 | Claim 000073, Payment 100.00000% | 5600-000 | | $2,368.00 | $15,320,005.13 |
| 08/27/14 | 30079 | CAROLYN K. WELLS<br><br>C/O Azar & Azar, L.L.C.<br>4276 Lomac Street<br>Montgomery, AL 36106 | Claim 000074, Payment 100.00000% | 5600-000 | | $2,600.00 | $15,317,405.13 |

Page Subtotals: $0.00 $15,715.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 30080 | WILLIAM LUBERTO<br><br>PO Box 756<br>Eastpoint, FL 32328 | Claim 000075, Payment 100.00000% | 5600-001 | | $2,600.00 | $15,314,805.13 |
| 08/27/14 | 30081 | MELETE GEGZIABHER<br><br>2128 Fry Street, Apt # 5<br>Roseville, MN 55113 | Claim 000077, Payment 100.00000% | 5600-000 | | $2,600.00 | $15,312,205.13 |
| 08/27/14 | 30082 | DALTON RAY OR DORIS COX<br><br>9167 County Highway 5<br>Hayden, Alabama 35079 | Claim 000078, Payment 100.00000% | 5600-000 | | $2,600.00 | $15,309,605.13 |
| 08/27/14 | 30083 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 000080, Payment 100.00000% | 5600-000 | | $2,370.00 | $15,307,235.13 |
| 08/27/14 | 30084 | GEINE P (EUGENIA) MARTINEZ<br><br>2960 S 9150 W<br>MAGNA, UT 84044 | Claim 000081, Payment 100.00000% | 5600-000 | | $2,600.00 | $15,304,635.13 |
| 08/27/14 | 30085 | WILHELMENIA NASH<br><br>96 NIAGARA LN<br>WILLINGBORO, NJ 08040 | Claim 000082, Payment 100.00000% | 5600-000 | | $247.00 | $15,304,388.13 |
| 08/27/14 | 30086 | GINA PEHOT<br><br>3529 Oneonta Avenue<br>Raleigh, NC 28604 | Claim 000083, Payment 100.00000% | 5600-000 | | $1,752.00 | $15,302,636.13 |
| 08/27/14 | 30087 | DONALD ANDERSON<br><br>8440 N POINT RD<br>MANASSAS, VA 20112 | Claim 000085, Payment 100.00000% | 5600-000 | | $2,600.00 | $15,300,036.13 |
| 08/27/14 | 30088 | THO DAO<br><br>313 S Hesperian Street<br>Santa Ana, CA 92703 | Claim 000086, Payment 100.00000% | 5600-000 | | $683.00 | $15,299,353.13 |

Page Subtotals: $0.00 $18,052.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 30089 | MARLENE PARKER<br><br>3307 Kelox Rd<br>Baltimore, MD 21207 | Claim 000087, Payment 100.00000% | 5600-000 | | $423.00 | $15,298,930.13 |
| 08/27/14 | 30090 | JASON HENDERSON<br><br>986 Brenda Lee Dr<br>Manteca, CA 95337 | Claim 000088A, Payment 100.00000% | 5600-000 | | $2,600.00 | $15,296,330.13 |
| 08/27/14 | 30091 | MAIE PARKER<br><br>PO Box 673<br>Clinton, NC 28329 | Claim 000089, Payment 100.00000% | 5600-000 | | $2,384.00 | $15,293,946.13 |
| 08/27/14 | 30092 | EDWIN LASALLE<br><br>PO BOX 353<br>Bronx, NY 10458-0353 | Claim 000090, Payment 100.00000% | 5600-000 | | $2,600.00 | $15,291,346.13 |
| 08/27/14 | 30093 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000092, Payment 100.00000% | 5600-000 | | $2,600.00 | $15,288,746.13 |
| 08/27/14 | 30094 | OWEN THORNSEN<br><br>220 Church St<br>Warrens, WI 54666 | Claim 000093, Payment 100.00000% | 5600-000 | | $2,600.00 | $15,286,146.13 |
| 08/27/14 | 30095 | HELEN ALLEE<br><br>16290 County Road 23<br>Verndale, MN 56481 | Claim 000094, Payment 100.00000% | 5600-000 | | $324.00 | $15,285,822.13 |
| 08/27/14 | 30096 | DANIEL DAY<br><br>879 Linden Circle<br>Thousand Oaks, CA 91360 | Claim 000095, Payment 100.00000% | 5600-000 | | $2,600.00 | $15,283,222.13 |
| 08/27/14 | 30097 | ROGER CORTEZ<br><br>550 West Hermosa Street Space 14<br>Lindsay, CA 93247 | Claim 000096, Payment 100.00000% | 5600-000 | | $1,044.00 | $15,282,178.13 |

Page Subtotals: $0.00 $17,175.00

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 30098 | LOREAL WILSON<br><br>2917 W 140th Place<br>Blue Island, IL 60406 | Claim 000097, Payment 100.00000% | 5600-000 | | $128.00 | $15,282,050.13 |
| 08/27/14 | 30099 | DELORES JONES<br><br>11317 Sugar Pine Dr Apt 224<br>Florissant, MO 63033 | Claim 000098, Payment 100.00000% | 5600-000 | | $2,600.00 | $15,279,450.13 |
| 08/27/14 | 30100 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 000099, Payment 100.00000% | 5600-000 | | $2,600.00 | $15,276,850.13 |
| 08/27/14 | 30101 | ASTRA TALMAGE<br><br>10226 Hwy 32 NE<br>Thief River Falls, MN 56701 | Claim 000100, Payment 100.00000% | 5600-001 | | $482.00 | $15,276,368.13 |
| 08/27/14 | 30102 | ELENA ALVES<br><br>4931 W Glenrosa Ave<br>Phoenix, AZ 85031 | Claim 000101, Payment 100.00000% | 5600-000 | | $2,600.00 | $15,273,768.13 |
| 08/27/14 | 30103 | DARENE GILBERT<br><br>124 Worthington St<br>Winterville, NC 28590 | Claim 000102, Payment 100.00000% | 5600-000 | | $2,600.00 | $15,271,168.13 |
| 08/27/14 | 30104 | CYNTHIA COLLINS<br><br>872 Ashley Ave<br>Port Washington, WI 53074 | Claim 000103, Payment 100.00000% | 5600-000 | | $608.00 | $15,270,560.13 |
| 08/27/14 | 30105 | JEFFERY MILLER<br><br>173 Cherry Oak Lane<br>Montgomery, TX 77316 | Claim 000104, Payment 100.00000% | 5600-000 | | $1,594.00 | $15,268,966.13 |
| 08/27/14 | 30106 | JAMANDAS MOORE<br><br>83 Lutie Street<br>Nashville, TN 37210 | Claim 000105A, Payment 100.00000% | 5600-000 | | $2,600.00 | $15,266,366.13 |

Page Subtotals: $0.00 $15,812.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 30107 | NED BRAATZ<br><br>2339 W. Hammer Lane, Suite C-120<br>Stockton, CA 95209 | Claim 000106, Payment 100.00000% | 5600-000 | | $2,600.00 | $15,263,766.13 |
| 08/27/14 | 30108 | FREDRICA WORLDS<br><br>8138 S Fairfield Avenue<br>Chicago, IL 60652 | Claim 000107, Payment 100.00000% | 5600-000 | | $2,600.00 | $15,261,166.13 |
| 08/27/14 | 30109 | HILARIO CRUZ<br><br>333 Cherry Street<br>Blissfield, MI 49228 | Claim 000109, Payment 100.00000% | 5600-000 | | $2,600.00 | $15,258,566.13 |
| 08/27/14 | 30110 | BETTY LOZICH<br><br>9677 Grace Ave<br>Fontana, CA 92335 | Claim 000110, Payment 100.00000% | 5600-000 | | $2,186.00 | $15,256,380.13 |
| 08/27/14 | 30111 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000111, Payment 100.00000% | 5600-000 | | $2,600.00 | $15,253,780.13 |
| 08/27/14 | 30112 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 000112, Payment 100.00000% | 5600-000 | | $2,600.00 | $15,251,180.13 |
| 08/27/14 | 30113 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 000113, Payment 100.00000% | 5600-000 | | $2,575.00 | $15,248,605.13 |
| 08/27/14 | 30114 | MARY MERRICK<br><br>2323 C Water Street, Trlr 30<br>Tucson, AZ 85719 | Claim 000114, Payment 100.00000% | 5600-001 | | $348.00 | $15,248,257.13 |
| 08/27/14 | 30115 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000115, Payment 100.00000% | 5600-000 | | $2,600.00 | $15,245,657.13 |

Page Subtotals: $0.00 $20,709.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 30116 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000116, Payment 100.00000% | 5600-000 | | $2,600.00 | $15,243,057.13 |
| 08/27/14 | 30117 | MARGARET MADSEN<br><br>7436 N 87 St<br>Milwaukee, WI 53224 | Claim 000117A, Payment 100.00000% | 5600-000 | | $690.00 | $15,242,367.13 |
| 08/27/14 | 30118 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 000118, Payment 100.00000% | 5600-000 | | $2,600.00 | $15,239,767.13 |
| 08/27/14 | 30119 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 000119, Payment 100.00000% | 5600-000 | | $1,397.00 | $15,238,370.13 |
| 08/27/14 | 30120 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000120, Payment 100.00000% | 5600-000 | | $2,600.00 | $15,235,770.13 |
| 08/27/14 | 30121 | CAROL DERANICK<br><br>401A W 7th Street<br>Marshfield, WI 54449 | Claim 000121, Payment 100.00000% | 5600-000 | | $285.00 | $15,235,485.13 |
| 08/27/14 | 30122 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 000122, Payment 100.00000% | 5600-000 | | $2,600.00 | $15,232,885.13 |
| 08/27/14 | 30123 | PAMELA HASKEL<br><br>2401 Bow Court Bldg. #9<br>South Bend, IN 46628 | Claim 000123, Payment 100.00000% | 5600-000 | | $2,085.00 | $15,230,800.13 |
| 08/27/14 | 30124 | EVERARDO GARCIA<br><br>224 West Buckthorn St apt 5<br>Inglewood, CA 90301 | Claim 000124, Payment 100.00000% | 5600-000 | | $252.00 | $15,230,548.13 |

Page Subtotals: $0.00 $15,109.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 30125 | SHIRLEY WILSON<br><br>27954 Tate Rd<br>Sun City, CA 92585 | Claim 000125, Payment 100.00000% | 5600-000 | | $2,600.00 | $15,227,948.13 |
| 08/27/14 | 30126 | ORTRUD CARTER<br><br>c/o Tyree Michael Carter<br>PO Box 45035<br>Phoenix, AZ 85064 | Claim 000126, Payment 100.00000% | 5600-000 | | $775.00 | $15,227,173.13 |
| 08/27/14 | 30127 | LETICIA ARROYO<br><br>4431 16th Street N<br>St. Petersburg, FL 33703 | Claim 000128A, Payment 100.00000% | 5600-000 | | $507.00 | $15,226,666.13 |
| 08/27/14 | 30128 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000129, Payment 100.00000% | 5600-000 | | $2,600.00 | $15,224,066.13 |
| 08/27/14 | 30129 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000130, Payment 100.00000% | 5600-000 | | $2,600.00 | $15,221,466.13 |
| 08/27/14 | 30130 | JOHN WILEY<br><br>25 Massachusetts Ave<br>Rensselaer, NY 12144 | Claim 000131, Payment 100.00000% | 5600-001 | | $2,600.00 | $15,218,866.13 |
| 08/27/14 | 30131 | CHRISTOPH BARTELS<br><br>895 Lake Shore Dr<br>Eureka Springs, AR 72631 | Claim 000132, Payment 100.00000% | 5600-000 | | $984.00 | $15,217,882.13 |
| 08/27/14 | 30132 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 000133A, Payment 100.00000% | 5600-000 | | $2,600.00 | $15,215,282.13 |
| 08/27/14 | 30133 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 000134, Payment 100.00000% | 5600-000 | | $1,497.00 | $15,213,785.13 |

Page Subtotals: $0.00 $16,763.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 30134 | ANDREW WOODS<br><br>2734 Hunting Valley Lane<br>Katy, TX 77494 | Claim 000135, Payment 100.00000% | 5600-001 | | $2,355.00 | $15,211,430.13 |
| 08/27/14 | 30135 | AARON HENNING<br><br>2215 Omhaha St<br>Eau Claire, WI 54703 | Claim 000136, Payment 100.00000% | 5600-000 | | $2,294.00 | $15,209,136.13 |
| 08/27/14 | 30136 | NATE FUQUA<br><br>209 Stonewood Crossing<br>Boiling Springs, SC 29316 | Claim 000138, Payment 100.00000% | 5600-000 | | $300.00 | $15,208,836.13 |
| 08/27/14 | 30137 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 000139, Payment 100.00000% | 5600-000 | | $1,765.00 | $15,207,071.13 |
| 08/27/14 | 30138 | GIULIO GANULATI<br><br>3942 Brown Street<br>Oceanside, CA 92056 | Claim 000140, Payment 100.00000% | 5600-000 | | $1,400.00 | $15,205,671.13 |
| 08/27/14 | 30139 | GAIL HUMPHRIES<br><br>1204 5th Washington St. Apt. 317W<br>Alexandria, VA 22314 | Claim 000141, Payment 100.00000% | 5600-000 | | $887.00 | $15,204,784.13 |
| 08/27/14 | 30140 | DONALD JOHNSON<br><br>945 Richelieu St<br>Plainwell, MI 49080 | Claim 000142, Payment 100.00000% | 5600-001 | | $1,390.00 | $15,203,394.13 |
| 08/27/14 | 30141 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000143, Payment 100.00000% | 5600-000 | | $2,600.00 | $15,200,794.13 |
| 08/27/14 | 30142 | RONALD HOEKSEMA<br><br>11201 Delmar<br>Richland, MI 49083 | Claim 000144, Payment 100.00000% | 5600-001 | | $1,525.00 | $15,199,269.13 |

Page Subtotals: $0.00 $14,516.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 30143 | BARBARA CHURCH<br><br>3375 W. Bellevue Hwy<br>Olivet, MI 49076 | Claim 000145, Payment 100.00000% | 5600-000 | | $801.00 | $15,198,468.13 |
| 08/27/14 | 30144 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 000146, Payment 100.00000% | 5600-000 | | $1,937.00 | $15,196,531.13 |
| 08/27/14 | 30145 | CHARLES REDMON<br><br>800 Country Club Rd. Unit 53<br>Moorehead City, NC 228557 | Claim 000147, Payment 100.00000% | 5600-000 | | $521.00 | $15,196,010.13 |
| 08/27/14 | 30146 | DONNA BOTZER<br><br>3141 Citrus Street<br>Lemon Grove, CA 91945 | Claim 000148, Payment 100.00000% | 5600-000 | | $362.00 | $15,195,648.13 |
| 08/27/14 | 30147 | CHER LINDAHL<br><br>721 3rd Ave. E<br>Spencer, IA 51301 | Claim 000151, Payment 100.00000% | 5600-000 | | $2,600.00 | $15,193,048.13 |
| 08/27/14 | 30148 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 000152, Payment 100.00000% | 5600-000 | | $1,186.00 | $15,191,862.13 |
| 08/27/14 | 30149 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 000153, Payment 100.00000% | 5600-000 | | $2,600.00 | $15,189,262.13 |
| 08/27/14 | 30150 | TRISHA DARLING<br><br>15 Monroe Dr.<br>Davison, MI 48423 | Claim 000154, Payment 100.00000% | 5600-000 | | $733.00 | $15,188,529.13 |
| 08/27/14 | 30151 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000155, Payment 100.00000% | 5600-000 | | $2,600.00 | $15,185,929.13 |
| 08/27/14 | 30152 | CYNTHIA RIDGELL<br>25389 Joseph WayHollywood, MD 20636 | Claim 000156, Payment 100.00000% | 5600-000 | | $747.00 | $15,185,182.13 |

Page Subtotals: $0.00 $14,087.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 30153 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000157, Payment 100.00000% | 5600-000 | | $2,600.00 | $15,182,582.13 |
| 08/27/14 | 30154 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000158, Payment 100.00000% | 5600-000 | | $2,600.00 | $15,179,982.13 |
| 08/27/14 | 30155 | ROBERT KIRKNER<br><br>132 White Oak Dr<br>King, NC 27021-9374 | Claim 000159, Payment 100.00000% | 5600-000 | | $750.00 | $15,179,232.13 |
| 08/27/14 | 30156 | ROSALIO GARCIA<br><br>1103 W. Brown Ave.<br>Fresno, CA 93705 | Claim 000160, Payment 100.00000% | 5600-000 | | $964.00 | $15,178,268.13 |
| 08/27/14 | 30157 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000162, Payment 100.00000% | 5600-000 | | $2,600.00 | $15,175,668.13 |
| 08/27/14 | 30158 | MICHAEL HAYWARD<br><br>19116 Oxbow Drive<br>Marengo, IL 60152 | Claim 000163, Payment 100.00000% | 5600-000 | | $683.00 | $15,174,985.13 |
| 08/27/14 | 30159 | DONNA MARTIN<br><br>320 W Missouri<br>Trenton, IL 62293 | Claim 000164, Payment 100.00000% | 5600-000 | | $635.00 | $15,174,350.13 |
| 08/27/14 | 30160 | TSEHAI ABATE<br><br>39247 Seraphina Road<br>Murrieta, CA 92563 | Claim 000165, Payment 100.00000% | 5600-000 | | $2,600.00 | $15,171,750.13 |
| 08/27/14 | 30161 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000167, Payment 100.00000% | 5600-000 | | $2,600.00 | $15,169,150.13 |

Page Subtotals: $0.00 $16,032.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 30162 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 000168, Payment 100.00000% | 5600-000 | | $2,361.00 | $15,166,789.13 |
| 08/27/14 | 30163 | SHERYL GRAY<br><br>1420 GA Hwy 85<br>Senoia, GA 30276 | Claim 000169, Payment 100.00000% | 5600-000 | | $429.00 | $15,166,360.13 |
| 08/27/14 | 30164 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000170, Payment 100.00000% | 5600-000 | | $2,600.00 | $15,163,760.13 |
| 08/27/14 | 30165 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 000171, Payment 100.00000% | 5600-000 | | $2,600.00 | $15,161,160.13 |
| 08/27/14 | 30166 | MONIQUE HAUSER<br><br>2211 Barker Circle<br>West Chester, PA 19380 | Claim 000172, Payment 100.00000% | 5600-000 | | $635.00 | $15,160,525.13 |
| 08/27/14 | 30167 | CRYSTEL AXEL<br><br>333 East Hazel street<br>Inglewood, CA 90302 | Claim 000173A, Payment 100.00000% | 5600-000 | | $401.00 | $15,160,124.13 |
| 08/27/14 | 30168 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 000174, Payment 100.00000% | 5600-000 | | $725.00 | $15,159,399.13 |
| 08/27/14 | 30169 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 000175, Payment 100.00000% | 5600-000 | | $2,600.00 | $15,156,799.13 |
| 08/27/14 | 30170 | DANA RODRIGUEZ-MEJIA<br>1514 S. 9th St., Apt. 3Watertown, WI 53094 | Claim 000176, Payment 100.00000% | 5600-000 | | $922.00 | $15,155,877.13 |

Page Subtotals: $0.00 $13,273.00

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 30171 | MARILYN ANDERSON<br><br>25 Voseck Ct Bldg 32<br>Lawrenceville, NJ 08648 | Claim 000178, Payment 100.00000% | 5600-000 | | $2,600.00 | $15,153,277.13 |
| 08/27/14 | 30172 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike, Road, AL 36064 | Claim 000179, Payment 100.00000% | 5600-000 | | $2,600.00 | $15,150,677.13 |
| 08/27/14 | 30173 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000180, Payment 100.00000% | 5600-000 | | $2,600.00 | $15,148,077.13 |
| 08/27/14 | 30174 | JOSEPH LISKO<br><br>105 Braddock Avenue<br>Summers Point, NJ 08244 | Claim 000181, Payment 100.00000% | 5600-000 | | $829.00 | $15,147,248.13 |
| 08/27/14 | 30175 | VLADIMIR BOGATOV<br><br>4322 Bland Rd<br>Raleigh, NC 27609 | Claim 000182, Payment 100.00000% | 5600-000 | | $1,211.00 | $15,146,037.13 |
| 08/27/14 | 30176 | BRENDA PAULEY<br><br>5234 N 97th Street<br>Kansas City, KS 66109 | Claim 000183, Payment 100.00000% | 5600-000 | | $2,437.00 | $15,143,600.13 |
| 08/27/14 | 30177 | GERALD WIEDERHOLD<br><br>198 Exeter Rd<br>Epping, NH 03042 | Claim 000184, Payment 100.00000% | 5600-000 | | $180.00 | $15,143,420.13 |
| 08/27/14 | 30178 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 000185, Payment 100.00000% | 5600-000 | | $2,583.00 | $15,140,837.13 |
| 08/27/14 | 30179 | SHELIA SPIERING<br><br>1008 B Kings Way<br>NEW BERN, NC 28561 | Claim 000186, Payment 100.00000% | 5600-001 | | $2,175.00 | $15,138,662.13 |

Page Subtotals: $0.00 $17,215.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 30180 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 000187, Payment 100.00000% | 5600-000 | | $2,600.00 | $15,136,062.13 |
| 08/27/14 | 30181 | SANDRA ERICKSON<br><br>1001 Burr Street<br>St. Paul, MN 55130 | Claim 000188, Payment 100.00000% | 5600-000 | | $332.00 | $15,135,730.13 |
| 08/27/14 | 30182 | BRYAN SMITH<br><br>18940 Hidden Valley Road<br>Guerneville, CA 95446 | Claim 000189, Payment 100.00000% | 5600-000 | | $696.00 | $15,135,034.13 |
| 08/27/14 | 30183 | SEAN WALE<br><br>5930 Highway 152 East<br>Rockwell, NC 28138 | Claim 000190, Payment 100.00000% | 5600-000 | | $2,600.00 | $15,132,434.13 |
| 08/27/14 | 30184 | SHARON GIFFORD<br><br>173 Gifford Valley Road<br>Northville, NY 12134 | Claim 000191, Payment 100.00000% | 5600-000 | | $2,550.00 | $15,129,884.13 |
| 08/27/14 | 30185 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 000192, Payment 100.00000% | 5600-000 | | $2,600.00 | $15,127,284.13 |
| 08/27/14 | 30186 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 000194, Payment 100.00000% | 5600-000 | | $942.00 | $15,126,342.13 |
| 08/27/14 | 30187 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 000196, Payment 100.00000% | 5600-000 | | $2,600.00 | $15,123,742.13 |

Page Subtotals: $0.00 $14,920.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 30188 | RALPH COCOVE<br><br>144 Silver Lake Rd<br>Bridgeton, NJ 08302 | Claim 000197, Payment 100.00000% | 5600-000 | | $2,600.00 | $15,121,142.13 |
| 08/27/14 | 30189 | JOHN TAYLOR<br><br>2201 S 50th St.<br>Kansas City, KS 66106 | Claim 000198, Payment 100.00000% | 5600-000 | | $287.00 | $15,120,855.13 |
| 08/27/14 | 30190 | KATHRYN PIERCE<br><br>415 S Mcpherson Street<br>Fort Bragg, CA 95437 | Claim 000199A, Payment 100.00000% | 5600-001 | | $2,400.00 | $15,118,455.13 |
| 08/27/14 | 30191 | PATRICK MORONEY<br><br>42 Carmen Harbor<br>Shirley, NY 11967 | Claim 000201, Payment 100.00000% | 5600-001 | | $1,428.00 | $15,117,027.13 |
| 08/27/14 | 30192 | JOEL SLOPEY<br><br>PO Box 10550<br>Pittsburgh, PA 15235 | Claim 000202, Payment 100.00000% | 5600-000 | | $462.00 | $15,116,565.13 |
| 08/27/14 | 30193 | EVA SAN JOSE PEREZ<br><br>14 Skylark Drive Apt 108<br>Larkspur, CA 94939 | Claim 000203, Payment 100.00000% | 5600-001 | | $398.00 | $15,116,167.13 |
| 08/27/14 | 30194 | RICHARD CARTER<br><br>3747 W 65th Place<br>Chicago, IL 60629 | Claim 000204, Payment 100.00000% | 5600-001 | | $300.00 | $15,115,867.13 |
| 08/27/14 | 30195 | ANTHONY IDIGO<br><br>369 Park Street<br>Hackensack, NJ 07601 | Claim 000205, Payment 100.00000% | 5600-000 | | $2,600.00 | $15,113,267.13 |
| 08/27/14 | 30196 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000206, Payment 100.00000% | 5600-000 | | $2,600.00 | $15,110,667.13 |
| 08/27/14 | 30197 | WILLIAM BALLARD<br>c/o Azar and Azar | Claim 000207, Payment 100.00000% | 5600-000 | | $2,600.00 | $15,108,067.13 |

Page Subtotals: $0.00 $15,675.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 30198 | LOUIS CHABUEL<br><br>1405 Farrell Ave Lot 135<br>Cherry Hill, NJ 08002 | Claim 000208, Payment 100.00000% | 5600-001 | | $2,600.00 | $15,105,467.13 |
| 08/27/14 | 30199 | ALLISON HUNT<br><br>3433 McQueen Road<br>Red Springs, NC 28377 | Claim 000209, Payment 100.00000% | 5600-000 | | $351.00 | $15,105,116.13 |
| 08/27/14 | 30200 | MARGARET BROOKS<br><br>PO BOX 107<br>Arcadia, SC 29320 | Claim 000210A, Payment 100.00000% | 5600-000 | | $462.00 | $15,104,654.13 |
| 08/27/14 | 30201 | ODESSA WAGNER<br><br>5233 Turney Rd 202<br>Garfield Heights, OH 44125 | Claim 000211, Payment 100.00000% | 5600-001 | | $2,449.00 | $15,102,205.13 |
| 08/27/14 | 30202 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 000212, Payment 100.00000% | 5600-000 | | $1,893.00 | $15,100,312.13 |
| 08/27/14 | 30203 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000213, Payment 100.00000% | 5600-000 | | $2,600.00 | $15,097,712.13 |
| 08/27/14 | 30204 | EDWIN DIAZ<br><br>3801 Ave L Apt B1<br>Brooklyn, NY 11210 | Claim 000215, Payment 100.00000% | 5600-000 | | $557.00 | $15,097,155.13 |
| 08/27/14 | 30205 | LEATHA JOHNSON<br><br>98-15 Horace Harding Expy 9K<br>Corona, NY 11368 | Claim 000216, Payment 100.00000% | 5600-000 | | $411.00 | $15,096,744.13 |
| 08/27/14 | 30206 | HENRY DILORENZO<br><br>425 Robin Street<br>Dunkirk, NY 14048 | Claim 000217, Payment 100.00000% | 5600-000 | | $217.00 | $15,096,527.13 |

Page Subtotals: $0.00 $11,540.00

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 30207 | ANN MCDOWELL<br><br>75 DeMaio Drive Unit C20<br>Milford, CT 06460-4381 | Claim 000218, Payment 100.00000% | 5600-000 | | $296.00 | $15,096,231.13 |
| 08/27/14 | 30208 | JOSEPH KESSLER<br><br>18 Sawyer Brook Circle<br>South Portland, ME 04106 | Claim 000219, Payment 100.00000% | 5600-000 | | $2,600.00 | $15,093,631.13 |
| 08/27/14 | 30209 | MICHIKO HIKITA<br><br>1324 Keeaumoku St. Apt. 402<br>Honolulu, HI 96814 | Claim 000220, Payment 100.00000% | 5600-000 | | $176.00 | $15,093,455.13 |
| 08/27/14 | 30210 | STANA BRADFORD<br><br>1265 Elizabeth St.<br>Denver, CO 80206 | Claim 000221, Payment 100.00000% | 5600-000 | | $493.00 | $15,092,962.13 |
| 08/27/14 | 30211 | RAMONA BORDAYO<br><br>PO Box 655<br>Mathis, TX 78368 | Claim 000222, Payment 100.00000% | 5600-000 | | $2,455.00 | $15,090,507.13 |
| 08/27/14 | 30212 | MICHAEL TOONE<br><br>1910 Busy Bee Road<br>South Hills, VA 23970 | Claim 000224A, Payment 100.00000% | 5600-000 | | $325.00 | $15,090,182.13 |
| 08/27/14 | 30213 | KEVIN MURPHY<br><br>1376 Haywood Street<br>Haw River, NC 27258 | Claim 000225, Payment 100.00000% | 5600-001 | | $2,600.00 | $15,087,582.13 |
| 08/27/14 | 30214 | BIRKETT SEGARS<br><br>3011 W Woodbine Ave<br>Florence, SC 29501 | Claim 000226, Payment 100.00000% | 5600-000 | | $2,336.00 | $15,085,246.13 |
| 08/27/14 | 30215 | ARTHUR H HOWARD<br><br>909 Allen Ave.<br>W. St. Paul, MN 55118 | Claim 000228, Payment 100.00000% | 5600-000 | | $220.00 | $15,085,026.13 |

Page Subtotals: $0.00 $11,501.00

# FORM 2
# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 30216 | TAMMY GRIFFEY<br><br>PO BOX 3024<br>Jonesboro, AR 72403 | Claim 000229, Payment 100.00000% | 5600-000 | | $919.00 | $15,084,107.13 |
| 08/27/14 | 30217 | JAMES STEVENS<br><br>11701 Hwy 31N<br>Ward, AR 72176 | Claim 000230, Payment 100.00000% | 5600-001 | | $278.00 | $15,083,829.13 |
| 08/27/14 | 30218 | ARNALDO HERNANDEZ<br><br>142 Laurel Hill Terrace Apt 1K<br>New York, NY 10040 | Claim 000231, Payment 100.00000% | 5600-000 | | $900.00 | $15,082,929.13 |
| 08/27/14 | 30219 | HILDA SUMRALL<br><br>61 Little Pacific Drive<br>Hattiesburg, MS 39402 | Claim 000232, Payment 100.00000% | 5600-000 | | $2,600.00 | $15,080,329.13 |
| 08/27/14 | 30220 | DAVID MARTIN<br><br>20601 SW 122nd Court<br>Miami, FL 33177 | Claim 000233, Payment 100.00000% | 5600-000 | | $2,600.00 | $15,077,729.13 |
| 08/27/14 | 30221 | SANDRA FINDLAY<br><br>1465 SW 46th Avenue<br>Ft Lauderdale, FL 33312 | Claim 000234, Payment 100.00000% | 5600-000 | | $2,600.00 | $15,075,129.13 |
| 08/27/14 | 30222 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000235, Payment 100.00000% | 5600-000 | | $2,600.00 | $15,072,529.13 |
| 08/27/14 | 30223 | STEVEN COOPERMAN<br><br>2 Aspetuck Hill Lane<br>Weston, CT 06883 | Claim 000236, Payment 100.00000% | 5600-001 | | $2,600.00 | $15,069,929.13 |
| 08/27/14 | 30224 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000237, Payment 100.00000% | 5600-000 | | $2,600.00 | $15,067,329.13 |

Page Subtotals: $0.00 $17,697.00

# FORM 2
# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 30225 | BARBARA JOHNSON<br><br>1224 Windy Branch way<br>Edgewood, MD 21040 | Claim 000238, Payment 100.00000% | 5600-000 | | $409.00 | $15,066,920.13 |
| 08/27/14 | 30226 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 000239A, Payment 100.00000% | 5600-000 | | $1,100.00 | $15,065,820.13 |
| 08/27/14 | 30227 | MARGERY O`NEIL<br><br>12203 Woodside Dr<br>Grand Blanc, MI 48439 | Claim 000240A, Payment 100.00000% | 5600-000 | | $770.00 | $15,065,050.13 |
| 08/27/14 | 30228 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000241, Payment 100.00000% | 5600-000 | | $2,600.00 | $15,062,450.13 |
| 08/27/14 | 30229 | BRUCE RATZ<br><br>149 Beverly Rd<br>Babylon, NY 11702 | Claim 000242, Payment 100.00000% | 5600-000 | | $390.00 | $15,062,060.13 |
| 08/27/14 | 30230 | PATT POK<br><br>2919 AMHERST DRIVE<br>STOCKTON, CA 95209 | Claim 000243, Payment 100.00000% | 5600-000 | | $2,600.00 | $15,059,460.13 |
| 08/27/14 | 30231 | ROCHELLE ALLEN<br><br>9229 S UNION AVE<br>Chicago, IL 60620 | Claim 000244, Payment 100.00000% | 5600-000 | | $300.00 | $15,059,160.13 |
| 08/27/14 | 30232 | JOYE WENTZ<br><br>2460 Old Millersport Rd<br>Lancaster, OH 43130 | Claim 000245, Payment 100.00000% | 5600-001 | | $302.00 | $15,058,858.13 |
| 08/27/14 | 30233 | JOE LEVITSKY<br><br>14601 Orchard Park Ave<br>Cleveland, OH 44111 | Claim 000246, Payment 100.00000% | 5600-000 | | $392.00 | $15,058,466.13 |

Page Subtotals: $0.00 $8,863.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 30234 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 000247A, Payment 100.00000% | 5600-000 | | $2,600.00 | $15,055,866.13 |
| 08/27/14 | 30235 | RONALD AND ELIZABETH SAAD<br><br>2081 Valley Vista Drive<br>Davison, MI 48423 | Claim 000248, Payment 100.00000% | 5600-000 | | $447.00 | $15,055,419.13 |
| 08/27/14 | 30236 | SANDRA CREIGHTON<br><br>3421 NW 44 St #202-15<br>Lauderdale Lakes, FL 33309 | Claim 000249, Payment 100.00000% | 5600-000 | | $915.00 | $15,054,504.13 |
| 08/27/14 | 30237 | KATIE BAILEY<br><br>312 Eagerton Road<br>Montgomery, AL 36116 | Claim 000251, Payment 100.00000% | 5600-000 | | $447.00 | $15,054,057.13 |
| 08/27/14 | 30238 | RONI THOMSON<br><br>361 North 730 East<br>Soda Springs, ID 83276 | Claim 000252, Payment 100.00000% | 5600-000 | | $300.00 | $15,053,757.13 |
| 08/27/14 | 30239 | JESSE BROWN<br><br>5407 Dutch Iris Court<br>Elk Grove, CA 95757 | Claim 000253, Payment 100.00000% | 5600-000 | | $2,600.00 | $15,051,157.13 |
| 08/27/14 | 30240 | YVETTE LANE<br><br>7339 South Mozart St.<br>Chicago, IL 60629 | Claim 000254A, Payment 100.00000% | 5600-000 | | $2,525.00 | $15,048,632.13 |
| 08/27/14 | 30241 | TATIANA HAHN<br>2111 S. Accolade Ave., Apt. 205Meridian, ID 83642 | Claim 000255A, Payment 100.00000% | 5600-000 | | $584.00 | $15,048,048.13 |
| 08/27/14 | 30242 | MARILYN LEE<br><br>3643 Salem Walk Apt B-1<br>Northbrook, IL 60062 | Claim 000256, Payment 100.00000% | 5600-001 | | $312.00 | $15,047,736.13 |

Page Subtotals: $0.00 $10,730.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 30243 | JAMES MEYERS<br><br>5304 Hartford Rd B203<br>Baltimore, MD 21214 | Claim 000257, Payment 100.00000% | 5600-000 | | $30.00 | $15,047,706.13 |
| 08/27/14 | 30244 | RICHARD MCCOID<br><br>228 Stephens Run Street<br>Stephens City, VA 22655 | Claim 000258, Payment 100.00000% | 5600-000 | | $813.00 | $15,046,893.13 |
| 08/27/14 | 30245 | BARBARA COCHRAN<br><br>29 Walnut Street<br>Attleboro, MA 02703 | Claim 000259, Payment 100.00000% | 5600-000 | | $903.00 | $15,045,990.13 |
| 08/27/14 | 30246 | FRED LONG<br><br>4171 N E 17th Ave<br>Pompano Beach, FL 33064 | Claim 000260, Payment 100.00000% | 5600-000 | | $1,989.00 | $15,044,001.13 |
| 08/27/14 | 30247 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 000261, Payment 100.00000% | 5600-000 | | $1,962.00 | $15,042,039.13 |
| 08/27/14 | 30248 | NICHOLAS ROMEO<br><br>8 Hammer Land<br>Walden, NY 12586 | Claim 000263, Payment 100.00000% | 5600-000 | | $611.00 | $15,041,428.13 |
| 08/27/14 | 30249 | DEANNA BELDEN<br><br>445 Pickle Hill Rd<br>Fort Plain, NY 13339 | Claim 000264, Payment 100.00000% | 5600-000 | | $147.00 | $15,041,281.13 |
| 08/27/14 | 30250 | ANTHONY EMANUELE<br><br>5050 South 69th St<br>Greenfield, WI 53220 | Claim 000265A, Payment 100.00000% | 5600-000 | | $2,014.00 | $15,039,267.13 |
| 08/27/14 | 30251 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000266, Payment 100.00000% | 5600-000 | | $2,600.00 | $15,036,667.13 |

Page Subtotals: $0.00 $11,069.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 30252 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike, Road, AL 36064 | Claim 000267, Payment 100.00000% | 5600-000 | | $2,600.00 | $15,034,067.13 |
| 08/27/14 | 30253 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 000269, Payment 100.00000% | 5600-000 | | $2,600.00 | $15,031,467.13 |
| 08/27/14 | 30254 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000270, Payment 100.00000% | 5600-000 | | $2,600.00 | $15,028,867.13 |
| 08/27/14 | 30255 | KAREN JONES<br><br>6112 Charleycote Drive<br>Raleigh, NC 27614 | Claim 000271, Payment 100.00000% | 5600-000 | | $1,200.00 | $15,027,667.13 |
| 08/27/14 | 30256 | MAUREEN LEIDI<br><br>PO Box 83<br>Calumet, MI 49913 | Claim 000273, Payment 100.00000% | 5600-000 | | $257.00 | $15,027,410.13 |
| 08/27/14 | 30257 | TERRY HAHN<br><br>1997 Heritage Oaks St.<br>Las Vegas, NV 89119 | Claim 000274, Payment 100.00000% | 5600-000 | | $554.00 | $15,026,856.13 |
| 08/27/14 | 30258 | SALVADOR CASTRO<br><br>259 Macarther Blvd 201<br>Oakland, CA 94610 | Claim 000275, Payment 100.00000% | 5600-000 | | $2,600.00 | $15,024,256.13 |
| 08/27/14 | 30259 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 000276, Payment 100.00000% | 5600-000 | | $2,600.00 | $15,021,656.13 |
| 08/27/14 | 30260 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000277, Payment 100.00000% | 5600-000 | | $2,600.00 | $15,019,056.13 |

Page Subtotals: $0.00 $17,611.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 30261 | LIQUIDITY SOLUTIONS One University Plaza, Ste. 312Hackensack, NJ 07601 | Claim 000278, Payment 100.00000% | 5600-000 | | $2,600.00 | $15,016,456.13 |
| 08/27/14 | 30262 | DUSTIN WILEY 1050 Highland Park Boulevard Lorain, OH 44052 | Claim 000279, Payment 100.00000% | 5600-000 | | $2,455.00 | $15,014,001.13 |
| 08/27/14 | 30263 | NANCY VAN WYK 1114 Bliss St. Grinnell, IA 50112 | Claim 000280, Payment 100.00000% | 5600-001 | | $952.00 | $15,013,049.13 |
| 08/27/14 | 30264 | VALERIE ELLIS 272 Kenyon Dr.Troy, MI 48083 | Claim 000281, Payment 100.00000% | 5600-000 | | $1,671.00 | $15,011,378.13 |
| 08/27/14 | 30265 | YOCANDA CASTILLO 12021 Pounds Avenue Whittier, CA 90604 | Claim 000282, Payment 100.00000% | 5600-000 | | $2,600.00 | $15,008,778.13 |
| 08/27/14 | 30266 | ARGO PARTNERS 12 West 37th Street, 9th Floor New York, NY 10018 | Claim 000283, Payment 100.00000% | 5600-000 | | $2,600.00 | $15,006,178.13 |
| 08/27/14 | 30267 | DOREEN ST PIERRE 26 Upper Deerfield Rd Northwood, NH 03261 | Claim 000286, Payment 100.00000% | 5600-000 | | $750.00 | $15,005,428.13 |
| 08/27/14 | 30268 | CRAIG DANDER 1330 Bluegrass Ln Tracy, CA 95377 | Claim 000287, Payment 100.00000% | 5600-000 | | $1,093.00 | $15,004,335.13 |
| 08/27/14 | 30269 | L` TANYA SETTLER 9339 Somerset Blvd Bellflower, CA 90706 | Claim 000288, Payment 100.00000% | 5600-000 | | $1,021.00 | $15,003,314.13 |
| 08/27/14 | 30270 | HILDA PASOUR 932 Caroline Cir Kings Mountain, NC 28086 | Claim 000290A, Payment 100.00000% | 5600-000 | | $2,600.00 | $15,000,714.13 |

Page Subtotals: $0.00 $18,342.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 30271 | MARK BURBAGE<br><br>2103 ABIGAIL LN SW<br>AIKEN, SC 29803 | Claim 000291, Payment 100.00000% | 5600-001 | | $450.00 | $15,000,264.13 |
| 08/27/14 | 30272 | WANDA STANLEY<br><br>2674 George Parott Rd<br>Cadwell, GA 31009 | Claim 000292, Payment 100.00000% | 5600-000 | | $639.00 | $14,999,625.13 |
| 08/27/14 | 30273 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000293, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,997,025.13 |
| 08/27/14 | 30274 | SHELDON VOIGT<br><br>363 East 1900 South<br>Clearfield, UT 84015 | Claim 000294, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,994,425.13 |
| 08/27/14 | 30275 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 000295, Payment 100.00000% | 5600-000 | | $2,092.00 | $14,992,333.13 |
| 08/27/14 | 30276 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 000296, Payment 100.00000% | 5600-000 | | $2,243.00 | $14,990,090.13 |
| 08/27/14 | 30277 | PATTY MURRELL<br><br>3360 FORT LEWIS CIR<br>SALEM, VA 24153-2018 | Claim 000297, Payment 100.00000% | 5600-000 | | $309.00 | $14,989,781.13 |
| 08/27/14 | 30278 | SHARON CUMMING<br><br>6000 S. Land Park Dr. #253<br>Sacramento, CA 95822-3377 | Claim 000298, Payment 100.00000% | 5600-000 | | $298.00 | $14,989,483.13 |
| 08/27/14 | 30279 | WILSON DAVID<br><br>20 ROOSEVELT AVE GARAGE APT<br>BELLEVILLE, NJ 07109 | Claim 000299, Payment 100.00000% | 5600-000 | | $1,217.00 | $14,988,266.13 |

Page Subtotals: $0.00 $12,448.00

# FORM 2
# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 30280 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 000300, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,985,666.13 |
| 08/27/14 | 30281 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000302, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,983,066.13 |
| 08/27/14 | 30282 | DONNA SWEENEY<br><br>200 Capeview Lane<br>Anderson, SC 29626 | Claim 000303, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,980,466.13 |
| 08/27/14 | 30283 | MARY SMETTERS<br><br>885 E 7th Street, Apt. 2<br>Beaumont, CA 92223-2362 | Claim 000304, Payment 100.00000% | 5600-001 | | $990.00 | $14,979,476.13 |
| 08/27/14 | 30284 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 000305, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,976,876.13 |
| 08/27/14 | 30285 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 000306, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,974,276.13 |
| 08/27/14 | 30286 | JEREMY LANE<br><br>106 Yester Oaks Way East Apt. C<br>Greensboro, NC 27455 | Claim 000307, Payment 100.00000% | 5600-000 | | $642.00 | $14,973,634.13 |
| 08/27/14 | 30287 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 000308, Payment 100.00000% | 5600-000 | | $2,389.00 | $14,971,245.13 |

Page Subtotals: $0.00 $17,021.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 30288 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 000309, Payment 100.00000% | 5600-000 | | $2,423.00 | $14,968,822.13 |
| 08/27/14 | 30289 | MELVIN WAITES<br><br>PO Box 1632<br>Fairmont, WV 26555 | Claim 000310, Payment 100.00000% | 5600-000 | | $2,585.00 | $14,966,237.13 |
| 08/27/14 | 30290 | BRUCE BEAVERS<br><br>417 Rothrock Avenue<br>Attalla, AL 35954 | Claim 000311, Payment 100.00000% | 5600-000 | | $627.00 | $14,965,610.13 |
| 08/27/14 | 30291 | CHRISTOPHER PIRRONE<br><br>62 West Walnut St<br>Long Beach, NY 11561 | Claim 000312, Payment 100.00000% | 5600-000 | | $499.00 | $14,965,111.13 |
| 08/27/14 | 30292 | LONNIE GROENDES<br>4434 Old Battleground Rd., Unit<br>318Greensboro, NC 27410 | Claim 000313, Payment 100.00000% | 5600-000 | | $368.00 | $14,964,743.13 |
| 08/27/14 | 30293 | JANIE COOLEY WADE<br><br>79 Ralls Road<br>Hogansville, GA 30230 | Claim 000314, Payment 100.00000% | 5600-000 | | $2,317.00 | $14,962,426.13 |
| 08/27/14 | 30294 | ANNA GIGANTE<br><br>825 Brighton Road<br>Tonawanda, NY 14150 | Claim 000315, Payment 100.00000% | 5600-000 | | $449.00 | $14,961,977.13 |
| 08/27/14 | 30295 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000316, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,959,377.13 |
| 08/27/14 | 30296 | MICHAEL LALLONE<br><br>8 Stevenson Street<br>Waretown, NJ 08758-2134 | Claim 000317, Payment 100.00000% | 5600-000 | | $841.00 | $14,958,536.13 |

Page Subtotals: $0.00 $12,709.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 30297 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 000318, Payment 100.00000% | 5600-000 | | $1,221.00 | $14,957,315.13 |
| 08/27/14 | 30298 | STEVE KESSLER<br><br>770 Lindsay Lane<br>Florissant, MO 63031 | Claim 000319, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,954,715.13 |
| 08/27/14 | 30299 | DAN DROSSEL<br><br>2727 South 7th St<br>Sheboygan, WI 53081 | Claim 000320, Payment 100.00000% | 5600-000 | | $353.00 | $14,954,362.13 |
| 08/27/14 | 30300 | JIM SISTO<br><br>1795 Goldsboro Lane<br>Crystal Lake, IL 60014 | Claim 000321, Payment 100.00000% | 5600-000 | | $587.00 | $14,953,775.13 |
| 08/27/14 | 30301 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 000322, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,951,175.13 |
| 08/27/14 | 30302 | MARIA SAGUN<br><br>4200 Bay St Apt 137<br>Fremont, CA 94538 | Claim 000323A, Payment 100.00000% | 5600-001 | | $1,762.00 | $14,949,413.13 |
| 08/27/14 | 30303 | CHAD UNICK<br><br>5923 Cheryl Court<br>Ferndale, WA 98248 | Claim 000324, Payment 100.00000% | 5600-000 | | $244.00 | $14,949,169.13 |
| 08/27/14 | 30304 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000325, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,946,569.13 |
| 08/27/14 | 30305 | JENNIFER FOPEANO<br><br>392 Spotswood-Gravel Hill Rd.<br>Monroe, NJ 08831 | Claim 000326, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,943,969.13 |

Page Subtotals: $0.00 $14,567.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 30306 | DWAYNE HAYWOOD<br><br>118 N Central Ave<br>Chicago, IL 60644 | Claim 000327, Payment 100.00000% | 5600-000 | | $2,002.00 | $14,941,967.13 |
| 08/27/14 | 30307 | BETTY BELL<br><br>4 Heals Farm Road<br>Burlington, NJ 08016 | Claim 000328, Payment 100.00000% | 5600-000 | | $761.00 | $14,941,206.13 |
| 08/27/14 | 30308 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 000329, Payment 100.00000% | 5600-000 | | $2,153.00 | $14,939,053.13 |
| 08/27/14 | 30309 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 000330, Payment 100.00000% | 5600-000 | | $1,735.00 | $14,937,318.13 |
| 08/27/14 | 30310 | JANET OLTER<br>24400 Berry Ave.Warren, MI 48089 | Claim 000331, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,934,718.13 |
| 08/27/14 | 30311 | ROBERT DUHON<br>3030 Congress Blvd., Apt. 122Baton Rouge, LA 70808 | Claim 000332, Payment 100.00000% | 5600-000 | | $239.00 | $14,934,479.13 |
| 08/27/14 | 30312 | MARTIN AREVALO<br><br>410 Spruce Place<br>Uniondale, NY 11553 | Claim 000333, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,931,879.13 |
| 08/27/14 | 30313 | PHILLIP HOLLAND<br><br>273 Acacia Street<br>Altadena, CA 91001 | Claim 000334, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,929,279.13 |
| 08/27/14 | 30314 | KEVIN FARREN<br><br>710 Macfarlane Drive<br>Pittsburgh, PA 15235 | Claim 000335, Payment 100.00000% | 5600-000 | | $1,751.00 | $14,927,528.13 |
| 08/27/14 | 30315 | WILLIAM BAIER<br><br>30 Twisting Drive<br>Lake Grove, NY 11755 | Claim 000336, Payment 100.00000% | 5600-000 | | $184.00 | $14,927,344.13 |

Page Subtotals: $0.00 $16,625.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 30316 | HOWARD GROSS<br><br>59 Valley Forge Rd<br>New Castle, DE 19720-4243 | Claim 000337, Payment 100.00000% | 5600-000 | | $540.00 | $14,926,804.13 |
| 08/27/14 | 30317 | GRACE LANG<br><br>2043 Whitehall Pl<br>Alameda, CA 94501 | Claim 000338, Payment 100.00000% | 5600-001 | | $2,600.00 | $14,924,204.13 |
| 08/27/14 | 30318 | JULIA TRUSTY<br><br>236 E South St.<br>Hillsboro, OH 45133 | Claim 000339, Payment 100.00000% | 5600-000 | | $340.00 | $14,923,864.13 |
| 08/27/14 | 30319 | RICHARD THOMPSON<br><br>615 Broadway Street<br>Superior, WI 54880 | Claim 000340, Payment 100.00000% | 5600-000 | | $739.00 | $14,923,125.13 |
| 08/27/14 | 30320 | EVELYN HARRIS<br><br>3408 Winterhaven Ave. Unit 202<br>Las Vegas, NV 89108 | Claim 000341, Payment 100.00000% | 5600-000 | | $376.00 | $14,922,749.13 |
| 08/27/14 | 30321 | SAL SPITALIERI<br><br>PO BOX 1661<br>Lindenhurst, NY 11757 | Claim 000342, Payment 100.00000% | 5600-000 | | $314.00 | $14,922,435.13 |
| 08/27/14 | 30322 | JAMES CALANDRINO<br><br>3 Linden Lane<br>Farmingville, NY 11738 | Claim 000343, Payment 100.00000% | 5600-000 | | $992.00 | $14,921,443.13 |
| 08/27/14 | 30323 | MARY BOOBAR<br><br>PO Box 59<br>Howsland, ME 04448 | Claim 000344, Payment 100.00000% | 5600-000 | | $169.00 | $14,921,274.13 |
| 08/27/14 | 30324 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000345, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,918,674.13 |
| 08/27/14 | 30325 | ARGO PARTNERS<br>12 West 37th St., 9th Fl.New York, NY | Claim 000346, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,916,074.13 |

Page Subtotals: $0.00 $11,270.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 30326 | KENT TYDRICH<br><br>404 N. Main St.<br>Oregon, WI 53575 | Claim 000347, Payment 100.00000% | 5600-000 | | $973.00 | $14,915,101.13 |
| 08/27/14 | 30327 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000348, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,912,501.13 |
| 08/27/14 | 30328 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 000349, Payment 100.00000% | 5600-000 | | $1,243.00 | $14,911,258.13 |
| 08/27/14 | 30329 | KENLUND QUON<br><br>3004 Aptos Ave<br>Hacienda Heights, CA 91745 | Claim 000350, Payment 100.00000% | 5600-000 | | $1,930.00 | $14,909,328.13 |
| 08/27/14 | 30330 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000352, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,906,728.13 |
| 08/27/14 | 30331 | SETH LOWRY<br>14420 N. 150th Ln.Surprise, AZ 85379 | Claim 000353, Payment 100.00000% | 5600-000 | | $245.00 | $14,906,483.13 |
| 08/27/14 | 30332 | PEGGY PETERS<br><br>149 Bowen Road North<br>Chatsworth, GA 30705 | Claim 000354, Payment 100.00000% | 5600-000 | | $1,324.00 | $14,905,159.13 |
| 08/27/14 | 30333 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 000355, Payment 100.00000% | 5600-000 | | $1,478.00 | $14,903,681.13 |
| 08/27/14 | 30334 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000356A, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,901,081.13 |
| 08/27/14 | 30335 | KENNETH MODICA<br><br>1034 Captains Table Rd.<br>Sacramento, CA 95882 | Claim 000357, Payment 100.00000% | 5600-000 | | $2,325.00 | $14,898,756.13 |

Page Subtotals: $0.00 $17,318.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 30336 | DEBRA DRAKE<br><br>94 South Monroe St.<br>Beverly Hills, FL 34465 | Claim 000358, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,896,156.13 |
| 08/27/14 | 30337 | STEVEN DAQUIENO<br><br>115 Ilyssa Way<br>Staten Island, NY 10312 | Claim 000359, Payment 100.00000% | 5600-000 | | $1,489.00 | $14,894,667.13 |
| 08/27/14 | 30338 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000361, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,892,067.13 |
| 08/27/14 | 30339 | LOUIS MUZIO<br><br>15 Mayfair Road<br>Yonkers, NY 10710 | Claim 000362, Payment 100.00000% | 5600-000 | | $541.00 | $14,891,526.13 |
| 08/27/14 | 30340 | JOHN BELLEZI<br><br>170 Wilbar Drive<br>Stratford, CT 06614 | Claim 000363, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,888,926.13 |
| 08/27/14 | 30341 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 000364, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,886,326.13 |
| 08/27/14 | 30342 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000365, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,883,726.13 |
| 08/27/14 | 30343 | HOWARD JOHNSON<br><br>330 Kitty Hawk Road 2204<br>Universal City, TX 78148 | Claim 000366, Payment 100.00000% | 5600-000 | | $620.00 | $14,883,106.13 |
| 08/27/14 | 30344 | HAZEL HINDSMAN<br><br>327 Meadowgrove Drive<br>Englewood, OH 45322 | Claim 000367, Payment 100.00000% | 5600-001 | | $2,600.00 | $14,880,506.13 |

Page Subtotals: $0.00 $18,250.00

# FORM 2
# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 30345 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 000368, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,877,906.13 |
| 08/27/14 | 30346 | CYNTHIA HAMILTON<br><br>13158 Flamingo Ct<br>Apple Valley, MN 55124 | Claim 000369, Payment 100.00000% | 5600-000 | | $366.00 | $14,877,540.13 |
| 08/27/14 | 30347 | HARRY JACKSON<br><br>75 Vickers Road<br>Quincy, FL 32352 | Claim 000370, Payment 100.00000% | 5600-000 | | $2,525.00 | $14,875,015.13 |
| 08/27/14 | 30348 | HESTER REED<br><br>46 Main St<br>Farmington, DE 19950 | Claim 000371, Payment 100.00000% | 5600-000 | | $1,295.00 | $14,873,720.13 |
| 08/27/14 | 30349 | RICHARD YAROSH<br><br>9 Sandpointe Shores Drive<br>East Falmouth, MA 02536-4738 | Claim 000372, Payment 100.00000% | 5600-000 | | $2,220.00 | $14,871,500.13 |
| 08/27/14 | 30350 | TERRI BALM<br><br>605 Rake Street<br>Otho, IA 50569 | Claim 000373, Payment 100.00000% | 5600-000 | | $814.00 | $14,870,686.13 |
| 08/27/14 | 30351 | MICHAEL SULLIVAN<br><br>731 Charter Woods Drive<br>Indianapolis, IN 46224 | Claim 000374, Payment 100.00000% | 5600-000 | | $924.00 | $14,869,762.13 |
| 08/27/14 | 30352 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 000375, Payment 100.00000% | 5600-000 | | $701.00 | $14,869,061.13 |
| 08/27/14 | 30353 | RAYMOND PHELAN<br><br>3060 Lasalle Avenue<br>Bronx, NY 10461 | Claim 000376, Payment 100.00000% | 5600-000 | | $970.00 | $14,868,091.13 |

Page Subtotals: $0.00 $12,415.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 30354 | DWAYNE WELTY<br><br>PO BOX 177<br>Percy, IL 62272 | Claim 000377, Payment 100.00000% | 5600-001 | | $1,542.00 | $14,866,549.13 |
| 08/27/14 | 30355 | DIANE BRUINGTON<br><br>1930 Yahi Ln<br>Redding, CA 96002 | Claim 000378, Payment 100.00000% | 5600-000 | | $847.00 | $14,865,702.13 |
| 08/27/14 | 30356 | BEN WONG<br><br>232 E Emerson Avenue C<br>Monterey Park, CA 91755 | Claim 000379, Payment 100.00000% | 5600-001 | | $2,600.00 | $14,863,102.13 |
| 08/27/14 | 30357 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 000380, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,860,502.13 |
| 08/27/14 | 30358 | FREDDIE JACKSON<br><br>29324 SW 142nd Place<br>Homestead, FL 33033-3022 | Claim 000381, Payment 100.00000% | 5600-000 | | $1,235.00 | $14,859,267.13 |
| 08/27/14 | 30359 | DAVID SNYDER<br><br>PO BOX 3<br>Sandy Ridge, PA 16677 | Claim 000383, Payment 100.00000% | 5600-000 | | $446.00 | $14,858,821.13 |
| 08/27/14 | 30360 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000384, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,856,221.13 |
| 08/27/14 | 30361 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000385, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,853,621.13 |
| 08/27/14 | 30362 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 000386, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,851,021.13 |

Page Subtotals: $0.00 $17,070.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 30363 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 000387, Payment 100.00000% | 5600-000 | | $747.00 | $14,850,274.13 |
| 08/27/14 | 30364 | THEODORE MUSCHIO<br><br>231 Bayview Ave.<br>Merrick, NY 11566 | Claim 000388, Payment 100.00000% | 5600-000 | | $483.00 | $14,849,791.13 |
| 08/27/14 | 30365 | DIANE TAYLOR<br><br>10255 County Rd 32 Number 16<br>Fairhope, AL 36532 | Claim 000389A, Payment 100.00000% | 5600-000 | | $1,535.00 | $14,848,256.13 |
| 08/27/14 | 30366 | LAURA LARGENT<br><br>41405 Harriettsville Rd<br>Lower Salem, OH 45745 | Claim 000390, Payment 100.00000% | 5600-000 | | $286.00 | $14,847,970.13 |
| 08/27/14 | 30367 | DANIEL PREBONICK<br><br>PO BOX 680243<br>Franklin, TN 37068 | Claim 000391, Payment 100.00000% | 5600-000 | | $668.00 | $14,847,302.13 |
| 08/27/14 | 30368 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 000393A, Payment 100.00000% | 5600-000 | | $1,556.00 | $14,845,746.13 |
| 08/27/14 | 30369 | ROBIN AYERS<br><br>39 Pilling Street<br>Brooklyn, NY 11207 | Claim 000394, Payment 100.00000% | 5600-000 | | $1,250.00 | $14,844,496.13 |
| 08/27/14 | 30370 | SCOTT AND MEREDITH SAVOIE<br><br>3214 Parkdale Dr.<br>Kingwood, TX 77339 | Claim 000396, Payment 100.00000% | 5600-000 | | $351.00 | $14,844,145.13 |
| 08/27/14 | 30371 | LEROY COLLINS<br><br>11043 Reservoir Place Dr<br>Cleveland, OH 44104 | Claim 000397, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,841,545.13 |

Page Subtotals: $0.00 $9,476.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 30372 | TUAN DO<br><br>3211 Meadow Stone Ct<br>Charlotte, NC 28273 | Claim 000398, Payment 100.00000% | 5600-000 | | $493.00 | $14,841,052.13 |
| 08/27/14 | 30373 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 000399, Payment 100.00000% | 5600-000 | | $740.00 | $14,840,312.13 |
| 08/27/14 | 30374 | LEO RIMMELE<br><br>1930 Burbank Avenue NW<br>Olympia, WA 98502 | Claim 000400, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,837,712.13 |
| 08/27/14 | 30375 | MIA RIVERS<br><br>5594 NW 57th Ave<br>Ocala, FL 34482 | Claim 000401, Payment 100.00000% | 5600-000 | | $408.00 | $14,837,304.13 |
| 08/27/14 | 30376 | SERETTA MCCLANAHAN<br><br>PO Box 263<br>Paynesville, WV 24873 | Claim 000402, Payment 100.00000% | 5600-000 | | $481.00 | $14,836,823.13 |
| 08/27/14 | 30377 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000404, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,834,223.13 |
| 08/27/14 | 30378 | WAYNE THOMAS<br><br>1394 Salvador Ave.<br>Napa, CA 94559 | Claim 000405, Payment 100.00000% | 5600-000 | | $398.00 | $14,833,825.13 |
| 08/27/14 | 30379 | DENNIS MARTIN<br><br>1039 Westfield Road<br>Mount Airy, NC 27030 | Claim 000406, Payment 100.00000% | 5600-000 | | $576.00 | $14,833,249.13 |
| 08/27/14 | 30380 | WILLIAM MACMILLAN<br><br>467 Burnette Avenue Apartment 6<br>San Francisco, CA 94131 | Claim 000407, Payment 100.00000% | 5600-000 | | $373.00 | $14,832,876.13 |

Page Subtotals: $0.00 $8,669.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 30381 | JANICE SNOW<br><br>231 Gaston Drive<br>Woodruff, SC 29388 | Claim 000408, Payment 100.00000% | 5600-000 | | $436.00 | $14,832,440.13 |
| 08/27/14 | 30382 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000409, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,829,840.13 |
| 08/27/14 | 30383 | WILLIAM WEI<br><br>55-08 111 ST<br>Corona, NY 11368 | Claim 000410, Payment 100.00000% | 5600-000 | | $264.00 | $14,829,576.13 |
| 08/27/14 | 30384 | DELLA LEBLANC<br><br>PO Box 27<br>Paincourtville, LA 70391 | Claim 000411, Payment 100.00000% | 5600-000 | | $618.00 | $14,828,958.13 |
| 08/27/14 | 30385 | NORMA MARIN<br><br>142 El Camino Pequeno<br>El Cajon, CA 92019 | Claim 000412, Payment 100.00000% | 5600-000 | | $1,031.00 | $14,827,927.13 |
| 08/27/14 | 30386 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 000413A, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,825,327.13 |
| 08/27/14 | 30387 | THERESA HAGEN<br><br>4618 Emily Pl.<br>Rock Hill, SC 29732 | Claim 000414, Payment 100.00000% | 5600-000 | | $432.00 | $14,824,895.13 |
| 08/27/14 | 30388 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 000415, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,822,295.13 |
| 08/27/14 | 30389 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000416, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,819,695.13 |

Page Subtotals: $0.00 $13,181.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 30390 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 000417, Payment 100.00000% | 5600-000 | | $1,805.00 | $14,817,890.13 |
| 08/27/14 | 30391 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000418A, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,815,290.13 |
| 08/27/14 | 30392 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000420, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,812,690.13 |
| 08/27/14 | 30393 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000421, Payment 100.00000% | 5600-000 | | $2,490.00 | $14,810,200.13 |
| 08/27/14 | 30394 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 000422, Payment 100.00000% | 5600-000 | | $2,095.00 | $14,808,105.13 |
| 08/27/14 | 30395 | BRIDGET PATRICK<br><br>218 14th Street, SE<br>Hickory, NC 28601 | Claim 000423, Payment 100.00000% | 5600-001 | | $2,043.00 | $14,806,062.13 |
| 08/27/14 | 30396 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000424, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,803,462.13 |
| 08/27/14 | 30397 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000425, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,800,862.13 |
| 08/27/14 | 30398 | ISAAC STATES<br><br>956 Kenyon Ave<br>Plainfield, NJ 07060 | Claim 000426, Payment 100.00000% | 5600-000 | | $745.00 | $14,800,117.13 |

Page Subtotals: $0.00 $19,578.00

# FORM 2
# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 30399 | LESTER KOSHIOL<br><br>2927 MAINE PRAIRIE RD APT 201<br>ST CLOUD, MN 56301-4088 | Claim 000428, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,797,517.13 |
| 08/27/14 | 30400 | ALEXANDRIA HIGGINS-MCKNIGHT<br><br>1151 South Latson Rd. Apt. 12<br>Howell, MI 48843 | Claim 000429, Payment 100.00000% | 5600-000 | | $305.00 | $14,797,212.13 |
| 08/27/14 | 30401 | ROY A PATTERSON<br><br>160 Forest Lane<br>Murphy, NC 28906 | Claim 000430, Payment 100.00000% | 5600-000 | | $1,138.00 | $14,796,074.13 |
| 08/27/14 | 30402 | CRYSTAL MARIGLIANO<br><br>4609 Bailey Dr<br>Wilmington, DE 19808 | Claim 000431, Payment 100.00000% | 5600-000 | | $937.00 | $14,795,137.13 |
| 08/27/14 | 30403 | JEFFREY DUFAULT<br><br>17 Richards Avenue<br>North Attleboro, MA 02760 | Claim 000432, Payment 100.00000% | 5600-000 | | $1,662.00 | $14,793,475.13 |
| 08/27/14 | 30404 | JIM RUDNICK<br>c/o Azar and Azar | Claim 000433, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,790,875.13 |
| 08/27/14 | 30405 | FRANKLIN PARTEE<br><br>4609 Cimmaron Dr<br>Memphis, TN 38109 | Claim 000434, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,788,275.13 |
| 08/27/14 | 30406 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 000435, Payment 100.00000% | 5600-000 | | $2,133.00 | $14,786,142.13 |
| 08/27/14 | 30407 | TERRY HILL<br><br>74 Spragueville Rd<br>Presque Isle, ME 04769 | Claim 000436, Payment 100.00000% | 5600-000 | | $517.00 | $14,785,625.13 |
| 08/27/14 | 30408 | ARLENE SINGLETON<br><br>PO Box 2458<br>Middleburg, FL 32050-2458 | Claim 000437, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,783,025.13 |

Page Subtotals: $0.00 $17,092.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 30409 | GAIL FLINCHUM (HUMMEL)<br><br>5737 1st. Road<br>Bremen, IN 46506 | Claim 000438, Payment 100.00000% | 5600-000 | | $1,089.00 | $14,781,936.13 |
| 08/27/14 | 30410 | BRENDA LANE<br><br>PO Box 598<br>Watson, LA 70786 | Claim 000439, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,779,336.13 |
| 08/27/14 | 30411 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000440, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,776,736.13 |
| 08/27/14 | 30412 | FARIDA MAZHARNIA<br><br>4430 Albany Dr 93<br>San Jose, CA 95129 | Claim 000441, Payment 100.00000% | 5600-000 | | $431.00 | $14,776,305.13 |
| 08/27/14 | 30413 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 000442, Payment 100.00000% | 5600-000 | | $1,553.00 | $14,774,752.13 |
| 08/27/14 | 30414 | LINDY HOPKINS<br><br>7651 North 475 East<br>Orleans, IN 47452 | Claim 000443A, Payment 100.00000% | 5600-000 | | $279.00 | $14,774,473.13 |
| 08/27/14 | 30415 | ALLEN MELDRUM<br>3653 South Pacific Highway #3Medford, FL 97501 | Claim 000444, Payment 100.00000% | 5600-000 | | $188.00 | $14,774,285.13 |
| 08/27/14 | 30416 | NANCY HERTENSTEIN<br><br>226 Candlewood Pl<br>St. Marys, OH 45885 | Claim 000445A, Payment 100.00000% | 5600-000 | | $1,129.00 | $14,773,156.13 |
| 08/27/14 | 30417 | KATHY ZARTH<br><br>8212 Mccloy Rd<br>Norfolk, VA 23505 | Claim 000446, Payment 100.00000% | 5600-000 | | $523.00 | $14,772,633.13 |

Page Subtotals: $0.00 $10,392.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 30418 | MATTHEW LUNDIN<br><br>5889 East Pavo Street<br>Long Beach, CA 90808 | Claim 000447, Payment 100.00000% | 5600-000 | | $773.00 | $14,771,860.13 |
| 08/27/14 | 30419 | EDNA VIVO<br><br>1030 Waverly Cir.<br>Hercules, CA 94547 | Claim 000448, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,769,260.13 |
| 08/27/14 | 30420 | ETHAN GLENN<br>372 Bunker Hill DrivePensacola, FL 32506 | Claim 000449, Payment 100.00000% | 5600-001 | | $546.00 | $14,768,714.13 |
| 08/27/14 | 30421 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 000450, Payment 100.00000% | 5600-000 | | $968.00 | $14,767,746.13 |
| 08/27/14 | 30422 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 000451, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,765,146.13 |
| 08/27/14 | 30423 | ROBERT B BROWN<br>6930 Haven Creek Dr.Katy, TX 77449 | Claim 000452, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,762,546.13 |
| 08/27/14 | 30424 | GERARD ECKEL<br><br>215 B Milton Ave.<br>Staten Island, NY 10306 | Claim 000454, Payment 100.00000% | 5600-000 | | $554.00 | $14,761,992.13 |
| 08/27/14 | 30425 | KATHRYN GLESSNER<br><br>343 Sabo Dr<br>Mansfield, OH 44905 | Claim 000455, Payment 100.00000% | 5600-000 | | $1,046.00 | $14,760,946.13 |
| 08/27/14 | 30426 | ROBERT COOPER<br><br>1229 Merle Hay Road<br>Des Moines, IA 50311 | Claim 000456, Payment 100.00000% | 5600-001 | | $344.00 | $14,760,602.13 |
| 08/27/14 | 30427 | STEPHEN AND SANDRA WONG<br><br>608 North 3rd St<br>San Jose, CA 95112 | Claim 000457, Payment 100.00000% | 5600-000 | | $1,369.00 | $14,759,233.13 |

Page Subtotals: $0.00 $13,400.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 30428 | MARYANN DEFAZIO<br><br>5325 Stenton Dr<br>Bethlehem, PA 18017 | Claim 000459, Payment 100.00000% | 5600-000 | | $768.00 | $14,758,465.13 |
| 08/27/14 | 30429 | CAROL LOCKE<br><br>785 Oakleaf Plantation Pkwy Unit 312<br>Orange Park, FL 32065-3506 | Claim 000460, Payment 100.00000% | 5600-000 | | $772.00 | $14,757,693.13 |
| 08/27/14 | 30430 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 000461, Payment 100.00000% | 5600-000 | | $2,474.00 | $14,755,219.13 |
| 08/27/14 | 30431 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 000462, Payment 100.00000% | 5600-000 | | $2,363.00 | $14,752,856.13 |
| 08/27/14 | 30432 | MICHAEL SMITH<br><br>7954 Shira Street<br>Windsor, CA 95492 | Claim 000464, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,750,256.13 |
| 08/27/14 | 30433 | JOAN N DOTY<br><br>17186 Ravenwood Drive<br>Flint, TX 75762 | Claim 000465, Payment 100.00000% | 5600-000 | | $1,892.00 | $14,748,364.13 |
| 08/27/14 | 30434 | KYLEEN SORENSEN<br><br>502 South 1040 East, Apt 125<br>American Fork, UT 84003-3376 | Claim 000466, Payment 100.00000% | 5600-000 | | $1,830.00 | $14,746,534.13 |
| 08/27/14 | 30435 | BARBARA COGBURN<br><br>31 STATE ST<br>APT 201 A<br>MONSON, MA 01057 | Claim 000467, Payment 100.00000% | 5600-000 | | $2,295.00 | $14,744,239.13 |
| 08/27/14 | 30436 | JENNIFER YOUNG<br><br>708 Yale Drive 5<br>Clarksville, IN 47129 | Claim 000468, Payment 100.00000% | 5600-000 | | $433.00 | $14,743,806.13 |

Page Subtotals: $0.00 $15,427.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 30437 | DONALD WILLIAMSON<br><br>N 6490 Long Meadow Dr<br>Elkhorn, WI 53121 | Claim 000469, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,741,206.13 |
| 08/27/14 | 30438 | LORI RYAN<br><br>372 Lehigh Circle<br>Clyo, GA 31303 | Claim 000470, Payment 100.00000% | 5600-000 | | $209.00 | $14,740,997.13 |
| 08/27/14 | 30439 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000471A, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,738,397.13 |
| 08/27/14 | 30440 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000473, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,735,797.13 |
| 08/27/14 | 30441 | ROBERT CARTER<br><br>1256 NC 126<br>Morganton, NC 28655 | Claim 000474A, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,733,197.13 |
| 08/27/14 | 30442 | ANDREA OWENS<br><br>1400 CROSSOVER RIDGE RD<br>BIRMINGHAM, AL 35243 | Claim 000475, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,730,597.13 |
| 08/27/14 | 30443 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 000476A, Payment 100.00000% | 5600-000 | | $1,734.00 | $14,728,863.13 |
| 08/27/14 | 30444 | GARY WRIGHT<br><br>1644 Hwy 9<br>Bearden, AR 71720 | Claim 000477, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,726,263.13 |
| 08/27/14 | 30445 | RICKY ROSS<br><br>5157 S Laflin Street<br>Chicago, IL 60609 | Claim 000478, Payment 100.00000% | 5600-000 | | $1,797.00 | $14,724,466.13 |

Page Subtotals: $0.00 $19,340.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 30446 | JAMES CLUCKEY<br><br>4967 Scott Drive<br>Greenwood, LA 71033 | Claim 000479, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,721,866.13 |
| 08/27/14 | 30447 | BROOKS DEAN<br><br>7054 Veterans Pkwy<br>Pell City, AL 35125 | Claim 000480, Payment 100.00000% | 5600-001 | | $2,600.00 | $14,719,266.13 |
| 08/27/14 | 30448 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000481, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,716,666.13 |
| 08/27/14 | 30449 | JAMES WELSH<br><br>1181 48th Street South East<br>Kentwood, MI 49508 | Claim 000482, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,714,066.13 |
| 08/27/14 | 30450 | IVAN MALDONADO<br><br>402 Willow St.<br>Cary, NC 27511 | Claim 000483, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,711,466.13 |
| 08/27/14 | 30451 | DONALD PETERSON<br><br>38 Sandy Ln<br>Westerly, RI 02891 | Claim 000484, Payment 100.00000% | 5600-000 | | $748.00 | $14,710,718.13 |
| 08/27/14 | 30452 | CYNTHIA NIVAR<br><br>413 Northwood Dr<br>Raleigh, NC 27609 | Claim 000485, Payment 100.00000% | 5600-001 | | $268.00 | $14,710,450.13 |
| 08/27/14 | 30453 | CHRISTY LEDBETTER<br><br>300 East Old Mill Drive<br>Hendersonville, NC 28792 | Claim 000486A, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,707,850.13 |
| 08/27/14 | 30454 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000487, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,705,250.13 |

Page Subtotals: $0.00 $19,216.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 30455 | ANTONIO VIEIRA<br><br>155 Early St<br>Providence, RI 02907 | Claim 000488, Payment 100.00000% | 5600-000 | | $1,173.00 | $14,704,077.13 |
| 08/27/14 | 30456 | TIMOTHY REAVIS<br><br>127-B Nantz St<br>Mount Holly, NC 28120 | Claim 000489, Payment 100.00000% | 5600-000 | | $511.00 | $14,703,566.13 |
| 08/27/14 | 30457 | DEE DELLINGER<br><br>120 Wilson Ave<br>Niles, OH 44446 | Claim 000490A, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,700,966.13 |
| 08/27/14 | 30458 | JACOB GORENSTEIN<br><br>1042 North Stanley ave.8<br>West Hollywood, CA 90046 | Claim 000491, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,698,366.13 |
| 08/27/14 | 30459 | JOHN RENIKER<br>6821 N. 24th Dr.Phoenix, AZ 85015 | Claim 000492, Payment 100.00000% | 5600-001 | | $2,600.00 | $14,695,766.13 |
| 08/27/14 | 30460 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000493, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,693,166.13 |
| 08/27/14 | 30461 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 000494, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,690,566.13 |
| 08/27/14 | 30462 | RICHARD STEMBRIDGE<br><br>7680 County Road 41<br>Florence, AL 35633 | Claim 000495, Payment 100.00000% | 5600-000 | | $433.00 | $14,690,133.13 |
| 08/27/14 | 30463 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000496, Payment 100.00000% | 5600-000 | | $1,059.00 | $14,689,074.13 |
| 08/27/14 | 30464 | SHANNON BENNETT<br><br>5901 W. Behrend Drive #1135<br>Glendale, AZ 85308 | Claim 000497, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,686,474.13 |

Page Subtotals: $0.00 $18,776.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 30465 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000498A, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,683,874.13 |
| 08/27/14 | 30466 | ROBERT CARLSON<br><br>2146 N 193RD ST<br>SHORELINE, WA 98133 | Claim 000499, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,681,274.13 |
| 08/27/14 | 30467 | ALVARO BONILLA<br><br>11651 Jurupa Road<br>Mira Loma, CA 91752 | Claim 000500A, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,678,674.13 |
| 08/27/14 | 30468 | PAMELA LINNEMANN<br><br>PO Box 43<br>Mineral, IL 61344 | Claim 000501, Payment 100.00000% | 5600-000 | | $1,112.00 | $14,677,562.13 |
| 08/27/14 | 30469 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000502, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,674,962.13 |
| 08/27/14 | 30470 | MIKE CULBRETH<br><br>514 Eldenberry St. SE<br>Demotte, IN 46310 | Claim 000503, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,672,362.13 |
| 08/27/14 | 30471 | DEWEY WAYNE BRADLEY<br><br>PO Box 1106<br>Rutherfordton, NC 28139 | Claim 000504, Payment 100.00000% | 5600-000 | | $1,595.00 | $14,670,767.13 |
| 08/27/14 | 30472 | ROBERT THATCHER<br><br>109 North Jones Street<br>Proctorville, OH 45669 | Claim 000505, Payment 100.00000% | 5600-001 | | $2,600.00 | $14,668,167.13 |
| 08/27/14 | 30473 | LEEVON MOORE<br><br>11714 Meridian Dr<br>Frisco, TX 75035 | Claim 000506, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,665,567.13 |

Page Subtotals: $0.00 $20,907.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 30474 | RONALD SARRATT<br><br>18 SANDERS CIR<br>Homosassa, FL 34446 | Claim 000507, Payment 100.00000% | 5600-000 | | $875.00 | $14,664,692.13 |
| 08/27/14 | 30475 | FRANK DELISI<br><br>9959 Wisteria St<br>Philadelphia, PA 19115 | Claim 000508, Payment 100.00000% | 5600-000 | | $227.00 | $14,664,465.13 |
| 08/27/14 | 30476 | PHIL MCCOY<br><br>103 Heritage Way<br>Savannah, GA 31419 | Claim 000509, Payment 100.00000% | 5600-000 | | $912.00 | $14,663,553.13 |
| 08/27/14 | 30477 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 000510, Payment 100.00000% | 5600-000 | | $1,729.00 | $14,661,824.13 |
| 08/27/14 | 30478 | ERNEST LEMOINE<br><br>19788 Hwy 105 Wwar #413<br>Montgomery, TX 77356 | Claim 000512, Payment 100.00000% | 5600-000 | | $1,844.00 | $14,659,980.13 |
| 08/27/14 | 30479 | CHARLOTTE REYNOLDS<br>100 Darlena Ct. Apt. CCary, NC 27511 | Claim 000513, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,657,380.13 |
| 08/27/14 | 30480 | SUSAN MOLNER<br><br>PO BOX 153<br>EUREKA, MO 63025 | Claim 000514, Payment 100.00000% | 5600-000 | | $557.00 | $14,656,823.13 |
| 08/27/14 | 30481 | WANDA CARROLL<br><br>290 Ironhill Road<br>Taylorsville, GA 30178 | Claim 000515, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,654,223.13 |
| 08/27/14 | 30482 | NORMA SARENANA<br><br>341 Hannalei Dr<br>Vista, CA 92083 | Claim 000516, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,651,623.13 |
| 08/27/14 | 30483 | DOROTHY SACCOCCIA<br><br>777 Cowesett Road Apt. B210<br>Warwick, RI 02886 | Claim 000517, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,649,023.13 |

Page Subtotals: $0.00 $16,544.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 30484 | SALETO EURY<br><br>17856 Valeport Avenue<br>Lancaster, CA 93535-7534 | Claim 000518, Payment 100.00000% | 5600-000 | | $922.00 | $14,648,101.13 |
| 08/27/14 | 30485 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000519, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,645,501.13 |
| 08/27/14 | 30486 | MARELLA ARTHURS<br><br>283 S CENTER ST APT 402<br>ORANGE, NJ 07050 | Claim 000520, Payment 100.00000% | 5600-000 | | $279.00 | $14,645,222.13 |
| 08/27/14 | 30487 | ANTHONY VENTURA<br><br>1031 Crawfrod Avenue<br>Brooklyn, NY 11223 | Claim 000521, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,642,622.13 |
| 08/27/14 | 30488 | ALTON BRYAN<br><br>145-14 220 St<br>Springfield Gardens, NY 11413 | Claim 000522, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,640,022.13 |
| 08/27/14 | 30489 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000523, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,637,422.13 |
| 08/27/14 | 30490 | DOROTHY KEYS<br><br>170 Caine Cir<br>Brandon, MS 39042 | Claim 000524, Payment 100.00000% | 5600-000 | | $187.00 | $14,637,235.13 |
| 08/27/14 | 30491 | JAMES MELVIN<br><br>9 North First Street<br>Franklinton, NC 27525 | Claim 000525, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,634,635.13 |
| 08/27/14 | 30492 | NONA CANDELARIA<br><br>601 Wauona Trail Lot 1<br>Portage, WI 53901 | Claim 000526, Payment 100.00000% | 5600-000 | | $2,155.00 | $14,632,480.13 |

Page Subtotals: $0.00 $16,543.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 30493 | RONICE BOATWRIGHT<br><br>101 Terry Ave<br>East Brewton, AL 36426 | Claim 000527, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,629,880.13 |
| 08/27/14 | 30494 | PAULA SMITS<br><br>1381 Bruce Ln<br>Green Bay, WI 54313 | Claim 000528, Payment 100.00000% | 5600-000 | | $259.00 | $14,629,621.13 |
| 08/27/14 | 30495 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 000529, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,627,021.13 |
| 08/27/14 | 30496 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000531, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,624,421.13 |
| 08/27/14 | 30497 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 000532, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,621,821.13 |
| 08/27/14 | 30498 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000533, Payment 100.00000% | 5600-000 | | $1,679.00 | $14,620,142.13 |
| 08/27/14 | 30499 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 000534, Payment 100.00000% | 5600-000 | | $1,678.00 | $14,618,464.13 |
| 08/27/14 | 30500 | TERESITA DELAROSA<br><br>26547 BLADEN AVE<br>MURRIETA, CA 92562 | Claim 000535A, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,615,864.13 |
| 08/27/14 | 30501 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000536, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,613,264.13 |

Page Subtotals: $0.00 $19,216.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 30502 | FRANK PASCHKE<br><br>906 131st Ave.<br>New Richmond, WI 54017 | Claim 000537, Payment 100.00000% | 5600-000 | | $962.00 | $14,612,302.13 |
| 08/27/14 | 30503 | CAROLYN BROADNAX<br><br>203 Elexnder<br>Eatonton, GA 31024 | Claim 000538, Payment 100.00000% | 5600-000 | | $325.00 | $14,611,977.13 |
| 08/27/14 | 30504 | JEROLD MCGILLEN<br><br>1500 Copper Cliff<br>Bonner, MT 59823 | Claim 000539, Payment 100.00000% | 5600-000 | | $497.00 | $14,611,480.13 |
| 08/27/14 | 30505 | CHAD CLEMENTS<br><br>1113 Leonard St<br>Charlottesville, VA 22902 | Claim 000540, Payment 100.00000% | 5600-000 | | $234.00 | $14,611,246.13 |
| 08/27/14 | 30506 | AGATA BATOR<br><br>815 SHERIDAN ST<br>CHICOPEE, MA 01020 | Claim 000541, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,608,646.13 |
| 08/27/14 | 30507 | SANDRA CERDA<br><br>13601 South Loomis Lane<br>Crestwood, IL 60445 | Claim 000542, Payment 100.00000% | 5600-000 | | $1,314.00 | $14,607,332.13 |
| 08/27/14 | 30508 | FRANK URSO<br><br>29 Ehler Street<br>Brentwood, NY 11717 | Claim 000543, Payment 100.00000% | 5600-000 | | $915.00 | $14,606,417.13 |
| 08/27/14 | 30509 | DAVID PARSONS<br><br>530 N 4th St. W<br>Missoula, MT 59802 | Claim 000544, Payment 100.00000% | 5600-000 | | $318.00 | $14,606,099.13 |
| 08/27/14 | 30510 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 000545, Payment 100.00000% | 5600-000 | | $1,111.00 | $14,604,988.13 |

Page Subtotals: $0.00 $8,276.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 30511 | JERRY DOGGETT<br><br>20 Doggett Drive<br>Thomaston, GA 30286 | Claim 000546, Payment 100.00000% | 5600-000 | | $385.00 | $14,604,603.13 |
| 08/27/14 | 30512 | W T THOMAS<br><br>400 Noble Drive<br>Milam, TX 75959 | Claim 000547, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,602,003.13 |
| 08/27/14 | 30513 | DEANNA EGGERS<br><br>3931 Weatherby Ct<br>Stockbridge, MI 49285 | Claim 000548, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,599,403.13 |
| 08/27/14 | 30514 | ESTHER PARK<br><br>6012 San Rafael Drive<br>Buena Park, CA 90620 | Claim 000549, Payment 100.00000% | 5600-000 | | $705.00 | $14,598,698.13 |
| 08/27/14 | 30515 | DONNA MCKENDRY<br><br>15 CLOVERDALE RD<br>BLACKWOOD, NJ 08012 | Claim 000550A, Payment 100.00000% | 5600-000 | | $459.00 | $14,598,239.13 |
| 08/27/14 | 30516 | PATRICIA WINDSOR<br><br>15357 175th Ave SE<br>Monroe, WA 98272 | Claim 000552, Payment 100.00000% | 5600-000 | | $502.00 | $14,597,737.13 |
| 08/27/14 | 30517 | SYED HAIDER<br><br>5532 Burlingame Ave<br>Buena Park, CA 90621 | Claim 000553, Payment 100.00000% | 5600-000 | | $386.00 | $14,597,351.13 |
| 08/27/14 | 30518 | BARBARA COUCH<br><br>701 A Greengate Circle<br>Aiken, SC 29803 | Claim 000554, Payment 100.00000% | 5600-000 | | $284.00 | $14,597,067.13 |
| 08/27/14 | 30519 | LEWIS ZONFRILLO<br><br>21253 Yontz Road Lot 125<br>Brookesville, FL 34601 | Claim 000555, Payment 100.00000% | 5600-001 | | $1,668.00 | $14,595,399.13 |

Page Subtotals: $0.00 $9,589.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 30520 | ALMA FISHER<br><br>16817 Daisy Avenue<br>Fountain Valley, CA 92708 | Claim 000557, Payment 100.00000% | 5600-000 | | $1,712.00 | $14,593,687.13 |
| 08/27/14 | 30521 | ROBERT SWOBODA<br><br>PO Box 5362<br>Riverside, CA 92517 | Claim 000558, Payment 100.00000% | 5600-000 | | $1,126.00 | $14,592,561.13 |
| 08/27/14 | 30522 | YOLANDA ROBINSON<br><br>3871 Alabama Ave SE Apt 100<br>Washington D C, DC 20020 | Claim 000559, Payment 100.00000% | 5600-001 | | $2,160.00 | $14,590,401.13 |
| 08/27/14 | 30523 | JOHN PAOLINI<br><br>885 Cornwallis Drive<br>Easton, PA 18040 | Claim 000561, Payment 100.00000% | 5600-001 | | $550.00 | $14,589,851.13 |
| 08/27/14 | 30524 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 000562, Payment 100.00000% | 5600-000 | | $2,461.00 | $14,587,390.13 |
| 08/27/14 | 30525 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 000563, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,584,790.13 |
| 08/27/14 | 30526 | CHARLIE THOMAS<br><br>702 Magnolia Lane<br>Cranberry Township, PA 16066 | Claim 000564, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,582,190.13 |
| 08/27/14 | 30527 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 000565, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,579,590.13 |
| 08/27/14 | 30528 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 000566, Payment 100.00000% | 5600-000 | | $1,654.99 | $14,577,935.14 |

Page Subtotals: $0.00 $17,463.99

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 30529 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 000567, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,575,335.14 |
| 08/27/14 | 30530 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 000568, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,572,735.14 |
| 08/27/14 | 30531 | SHARON HOBART-VANVOLKENBURG<br><br>23418 62nd Ave East<br>Graham, WA 98338 | Claim 000570, Payment 100.00000% | 5600-000 | | $414.00 | $14,572,321.14 |
| 08/27/14 | 30532 | JOHNNY BRAMBLETT<br><br>554 Rabitch Road<br>Millen, GA 30442 | Claim 000572, Payment 100.00000% | 5600-000 | | $330.00 | $14,571,991.14 |
| 08/27/14 | 30533 | ROGER BRODMAN<br><br>106 W Washington St<br>Bluffton, OH 45817 | Claim 000573, Payment 100.00000% | 5600-000 | | $475.00 | $14,571,516.14 |
| 08/27/14 | 30534 | BRIAN ROBBINS<br><br>15130 Nokomis Road<br>Apple Valley, CA 92307 | Claim 000574, Payment 100.00000% | 5600-000 | | $894.00 | $14,570,622.14 |
| 08/27/14 | 30535 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000575, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,568,022.14 |
| 08/27/14 | 30536 | LINDA STRAUGHTER<br><br>4587 AIRWAYS BLVD APT 7<br>MEMPHIS, TN 38116-7660 | Claim 000576, Payment 100.00000% | 5600-000 | | $243.00 | $14,567,779.14 |
| 08/27/14 | 30537 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000577, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,565,179.14 |

Page Subtotals: $0.00 $12,756.00

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 30538 | JEFFREY S JACKSON<br><br>511 2nd North St<br>Syracuse, NY 13208 | Claim 000578, Payment 100.00000% | 5600-000 | | $258.00 | $14,564,921.14 |
| 08/27/14 | 30539 | CHANDRA HERMEL<br><br>9437 Church St<br>Kingsley, MI 49649 | Claim 000579, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,562,321.14 |
| 08/27/14 | 30540 | ANGELA LEWIS<br><br>2925 Highway 190 South<br>Prattsville, AR 72129 | Claim 000580, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,559,721.14 |
| 08/27/14 | 30541 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 000581, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,557,121.14 |
| 08/27/14 | 30542 | MARY LUCIO<br><br>5736 N Mitre Avenue<br>Fresno, CA 93722 | Claim 000582A, Payment 100.00000% | 5600-001 | | $1,962.00 | $14,555,159.14 |
| 08/27/14 | 30543 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000583, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,552,559.14 |
| 08/27/14 | 30544 | JOSE BENITEZ-RUIZ<br><br>61 Woodlawn Ave. Apt. 2<br>Chelsea, WA 02150 | Claim 000584, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,549,959.14 |
| 08/27/14 | 30545 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000585, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,547,359.14 |
| 08/27/14 | 30546 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 000586A, Payment 100.00000% | 5600-000 | | $1,351.00 | $14,546,008.14 |

Page Subtotals: $0.00 $19,171.00

# FORM 2
# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 30547 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000587A, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,543,408.14 |
| 08/27/14 | 30548 | ARGO PARTNERS<br>12 West 37th St., 9th Fl.New York, NY 10018 | Claim 000589, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,540,808.14 |
| 08/27/14 | 30549 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 000590, Payment 100.00000% | 5600-000 | | $577.00 | $14,540,231.14 |
| 08/27/14 | 30550 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 000591A, Payment 100.00000% | 5600-000 | | $867.00 | $14,539,364.14 |
| 08/27/14 | 30551 | DAISY RUADO<br><br>530 8th Ave Apt 5<br>San Francisco, CA 94118 | Claim 000592, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,536,764.14 |
| 08/27/14 | 30552 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000593, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,534,164.14 |
| 08/27/14 | 30553 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 000594, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,531,564.14 |
| 08/27/14 | 30554 | CHARLES PROCTOR<br><br>644 S SATICOY AVE<br>VENTURA, CA 93004 | Claim 000595A, Payment 100.00000% | 5600-000 | | $2,280.00 | $14,529,284.14 |
| 08/27/14 | 30555 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 000596, Payment 100.00000% | 5600-000 | | $2,209.00 | $14,527,075.14 |
| | | | Page Subtotals: | | $0.00 | $18,933.00 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 30556 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000597, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,524,475.14 |
| 08/27/14 | 30557 | MARY WINSTON<br><br>5 Phillip Lane<br>Natchez, MS 39120 | Claim 000598, Payment 100.00000% | 5600-000 | | $1,978.00 | $14,522,497.14 |
| 08/27/14 | 30558 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 000599, Payment 100.00000% | 5600-000 | | $2,008.00 | $14,520,489.14 |
| 08/27/14 | 30559 | TINA MILAM<br><br>702 Farley Branch Road<br>Cool Ridge, WV 25825 | Claim 000600, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,517,889.14 |
| 08/27/14 | 30560 | MARLENE BUCSA<br><br>901 Sweet William Court<br>Leesburg, VA 20175 | Claim 000601, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,515,289.14 |
| 08/27/14 | 30561 | PATRICK BARNHILL<br><br>318 Buckhurst Dr<br>Wilmington, NC 28411 | Claim 000603, Payment 100.00000% | 5600-000 | | $1,280.00 | $14,514,009.14 |
| 08/27/14 | 30562 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 000604, Payment 100.00000% | 5600-000 | | $1,964.00 | $14,512,045.14 |
| 08/27/14 | 30563 | ROCHELLE KAGLE<br>2724 N. Pershing AveSan Bernardino, CA 92405 | Claim 000605, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,509,445.14 |
| 08/27/14 | 30564 | FRANCES ARMSTRONG<br><br>4156 Madrona Road<br>Riverside, CA 92504 | Claim 000606, Payment 100.00000% | 5600-000 | | $221.00 | $14,509,224.14 |

Page Subtotals: $0.00 $17,851.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 30565 | JON DREW<br><br>5003 Stoney Creek Rd 446<br>Culver City, CA 90230 | Claim 000607, Payment 100.00000% | 5600-000 | | $1,136.00 | $14,508,088.14 |
| 08/27/14 | 30566 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000608, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,505,488.14 |
| 08/27/14 | 30567 | LEAH SIMONEAU<br>145 Gray Rd., Apt. 2Falmouth, ME 04105 | Claim 000609, Payment 100.00000% | 5600-000 | | $185.00 | $14,505,303.14 |
| 08/27/14 | 30568 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 000610, Payment 100.00000% | 5600-000 | | $969.00 | $14,504,334.14 |
| 08/27/14 | 30569 | ENRIQUE ROY<br>7919 Hunnicut Rd., Apt. CDallas, TX 75228 | Claim 000611, Payment 100.00000% | 5600-000 | | $1,271.00 | $14,503,063.14 |
| 08/27/14 | 30570 | GARY COMPTON<br><br>293 Sweet Gum Court<br>Calabash, NC 28467 | Claim 000612, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,500,463.14 |
| 08/27/14 | 30571 | DONALD PATTERSON<br><br>301 MAGIC CIRCLE RD APT 10<br>Eureka, KS 67045 | Claim 000613, Payment 100.00000% | 5600-000 | | $631.00 | $14,499,832.14 |
| 08/27/14 | 30572 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000614A, Payment 100.00000% | 5600-000 | | $2,293.00 | $14,497,539.14 |
| 08/27/14 | 30573 | ALBERTA HARRIS<br>9124 S. Broadway, Apt. 5Los Angeles, CA 90003 | Claim 000615, Payment 100.00000% | 5600-000 | | $417.00 | $14,497,122.14 |
| 08/27/14 | 30574 | BETTY ZAVALA<br><br>1039 W Rosewood Street<br>San Antonio, TX 78201 | Claim 000616, Payment 100.00000% | 5600-000 | | $1,853.00 | $14,495,269.14 |

Page Subtotals: $0.00 $13,955.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 30575 | DIOSDADO OSIT<br><br>254 Wheeler Avenue<br>San Francisco, CA 94134 | Claim 000617, Payment 100.00000% | 5600-001 | | $299.00 | $14,494,970.14 |
| 08/27/14 | 30576 | ARGO PARTNERS<br>12 West 37th St., 9th FloorNew York, NY 10018 | Claim 000619, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,492,370.14 |
| 08/27/14 | 30577 | CELSO CUSTODIO<br><br>7906 Allard Court 303<br>Glen Burnie, MD 21061 | Claim 000620, Payment 100.00000% | 5600-000 | | $939.00 | $14,491,431.14 |
| 08/27/14 | 30578 | ARGO PARTNERS<br>12 West 37th St., 9th FloorNew York, NY 10018 | Claim 000621, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,488,831.14 |
| 08/27/14 | 30579 | HOOVER YOUNGER<br><br>295 Hudson Street<br>Vicksburg, MS 39183 | Claim 000622, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,486,231.14 |
| 08/27/14 | 30580 | AMANDA LANGFORD<br><br>502 E. Wright Ave.<br>Tacoma, WA 98404 | Claim 000623, Payment 100.00000% | 5600-000 | | $1,648.00 | $14,484,583.14 |
| 08/27/14 | 30581 | MELINA PARRAS<br><br>PO Box 3242<br>Lacey, WA 98509 | Claim 000624, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,481,983.14 |
| 08/27/14 | 30582 | HEATHER PRINDLE<br><br>716 Liberty Village Dr<br>Florrisant, MO 63031 | Claim 000625A, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,479,383.14 |
| 08/27/14 | 30583 | JOHN MCELHONE<br><br>6406 Emahiser Road<br>Caledonia, OH 43314 | Claim 000626, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,476,783.14 |
| 08/27/14 | 30584 | ELLA SLATER<br><br>563 Weaver Dr.<br>Marietta, GA 30066 | Claim 000627, Payment 100.00000% | 5600-001 | | $2,600.00 | $14,474,183.14 |

Page Subtotals: $0.00 $21,086.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 30585 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 000628, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,471,583.14 |
| 08/27/14 | 30586 | KAPRI DACE<br><br>138 BETZER RD<br>DELAVAN, WI 53115 | Claim 000629, Payment 100.00000% | 5600-000 | | $1,584.00 | $14,469,999.14 |
| 08/27/14 | 30587 | LYNN WHITAKER<br><br>403 CARRIAGE LN<br>STREATOR, IL 61364-3978 | Claim 000630, Payment 100.00000% | 5600-000 | | $1,275.00 | $14,468,724.14 |
| 08/27/14 | 30588 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000632, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,466,124.14 |
| 08/27/14 | 30589 | JOSH HUDGINS<br><br>1541 Geary Rd<br>Cantrall, IL 62625 | Claim 000633, Payment 100.00000% | 5600-001 | | $229.00 | $14,465,895.14 |
| 08/27/14 | 30590 | DANIEL KOHN<br><br>18W025 73rd Street<br>Darien, IL 60561 | Claim 000634, Payment 100.00000% | 5600-000 | | $1,949.00 | $14,463,946.14 |
| 08/27/14 | 30591 | BRENDA TURNER<br><br>320 Lakeview Circle<br>Bolingbrook, IL 60440 | Claim 000635, Payment 100.00000% | 5600-000 | | $2,434.00 | $14,461,512.14 |
| 08/27/14 | 30592 | PATTI BISHOP<br><br>209 S. Kirkpatrick<br>El Dorrado Springs, MO 64744 | Claim 000636, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,458,912.14 |
| 08/27/14 | 30593 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 000637, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,456,312.14 |

Page Subtotals: $0.00 $17,871.00

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 30594 | JAMES AND SARA ASHBY<br>910 Warwick Castle Ln.Apt.<br>1117Indianapolis, IN 46250 | Claim 000639, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,453,712.14 |
| 08/27/14 | 30595 | ARGO PARTNERS<br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000640, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,451,112.14 |
| 08/27/14 | 30596 | MICHELLE HARRIS<br>29 Softwind<br>Aliso Viejo, CA 92656 | Claim 000641, Payment 100.00000% | 5600-000 | | $675.00 | $14,450,437.14 |
| 08/27/14 | 30597 | ASSET RECOVERY MANAGEMENT, LLC<br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 000642, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,447,837.14 |
| 08/27/14 | 30598 | JAMIE KOZIEL<br>1603 White Dove Court<br>Brandon, FL 33510 | Claim 000643, Payment 100.00000% | 5600-000 | | $493.00 | $14,447,344.14 |
| 08/27/14 | 30599 | STEVE HUPPERT<br>3972 Garnet Court<br>Highlands Ranch, CO 80126 | Claim 000645, Payment 100.00000% | 5600-000 | | $624.00 | $14,446,720.14 |
| 08/27/14 | 30600 | RONALD BRADDOCK<br>808 W 5th St. Apt. 108<br>Grafton, ND 58737 | Claim 000646, Payment 100.00000% | 5600-001 | | $2,208.00 | $14,444,512.14 |
| 08/27/14 | 30601 | ARGO PARTNERS<br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000647, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,441,912.14 |
| 08/27/14 | 30602 | DON ROBERTS<br>8111 Augusta Blvd.<br>Hudson, FL 34667 | Claim 000648, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,439,312.14 |

Page Subtotals: $0.00 $17,000.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 30603 | LOUIS BERTOLINI<br><br>4430 Ewing Circle<br>Port Charlotte, FL 33948 | Claim 000649, Payment 100.00000% | 5600-000 | | $521.00 | $14,438,791.14 |
| 08/27/14 | 30604 | NORMAJEAN LONGVAL<br><br>150 Gay Street<br>Norwood, MA 02062 | Claim 000650, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,436,191.14 |
| 08/27/14 | 30605 | ELIZA DERDERIAN<br><br>PO Box 341 307<br>Pacoima, CA 91334 | Claim 000651, Payment 100.00000% | 5600-000 | | $695.00 | $14,435,496.14 |
| 08/27/14 | 30606 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 000653, Payment 100.00000% | 5600-000 | | $2,195.00 | $14,433,301.14 |
| 08/27/14 | 30607 | MARTIN JANUTOLO<br><br>547 Franklin Street<br>Hamilton, OH 45013 | Claim 000654A, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,430,701.14 |
| 08/27/14 | 30608 | MARTIN JANUTOLO<br><br>547 Franklin Street<br>Hamilton, OH 45013 | Claim 000654Aa, Payment 100.00000% | 5600-000 | | $11,857.00 | $14,418,844.14 |
| 08/27/14 | 30609 | MELVIN MCKENZIE<br><br>13255 S W 9th Ct 217<br>Pembroke Pines, FL 33027 | Claim 000655, Payment 100.00000% | 5600-000 | | $750.00 | $14,418,094.14 |
| 08/27/14 | 30610 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000656, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,415,494.14 |
| 08/27/14 | 30611 | JESSICA MARTIN<br><br>126 William Ross Ln<br>Seaford, DE 19973 | Claim 000657, Payment 100.00000% | 5600-000 | | $449.00 | $14,415,045.14 |

Page Subtotals: $0.00 $24,267.00

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 30612 | MARK ERAL<br><br>15302 SE 186 PL<br>Renton, WA 98058 | Claim 000658, Payment 100.00000% | 5600-000 | | $707.00 | $14,414,338.14 |
| 08/27/14 | 30613 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 000659, Payment 100.00000% | 5600-000 | | $1,495.00 | $14,412,843.14 |
| 08/27/14 | 30614 | KRISTINE PHILLIPS<br><br>14701 US 127<br>Fayette, OH 43521 | Claim 000660, Payment 100.00000% | 5600-000 | | $717.00 | $14,412,126.14 |
| 08/27/14 | 30615 | ARGO PARTNERS<br>12 West 37th St., 9th Fl.,New York, NY 10018 | Claim 000661, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,409,526.14 |
| 08/27/14 | 30616 | JOHN MCMILLEN<br><br>1158 Oldwick Drive<br>Cincinatti, OH 45215 | Claim 000662, Payment 100.00000% | 5600-000 | | $767.00 | $14,408,759.14 |
| 08/27/14 | 30617 | CRYSTAL MADDEN<br><br>PO BOX 403<br>Hannibal, NY 13074 | Claim 000663, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,406,159.14 |
| 08/27/14 | 30618 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 000664, Payment 100.00000% | 5600-000 | | $2,022.00 | $14,404,137.14 |
| 08/27/14 | 30619 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 000665, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,401,537.14 |
| 08/27/14 | 30620 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000666, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,398,937.14 |

Page Subtotals: $0.00 $16,108.00

# FORM 2
# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 30621 | EDWARD & MISTY MANN<br><br>20 Grandview Ave<br>Pitman, NJ 08071 | Claim 000667, Payment 100.00000% | 5600-000 | | $1,512.00 | $14,397,425.14 |
| 08/27/14 | 30622 | ANGEL COLON<br><br>24 Jones Street<br>Newton, MA 02458 | Claim 000668, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,394,825.14 |
| 08/27/14 | 30623 | BENEDICT DONARUMA JR<br><br>25 Barbertown-Idell Rd.<br>Frenchtown, NJ 08825 | Claim 000669, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,392,225.14 |
| 08/27/14 | 30624 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 000671, Payment 100.00000% | 5600-000 | | $1,623.00 | $14,390,602.14 |
| 08/27/14 | 30625 | RICHARD MCCOY<br><br>2605 5th Avenue<br>Gulfport, MS 39501 | Claim 000672, Payment 100.00000% | 5600-000 | | $256.00 | $14,390,346.14 |
| 08/27/14 | 30626 | CHARLES LANGLEY<br><br>950 14TH ST APT 233<br>CLOQUET, MN 55720-2545 | Claim 000673, Payment 100.00000% | 5600-001 | | $2,125.00 | $14,388,221.14 |
| 08/27/14 | 30627 | SHERYL SKUBIC-BRONNER<br><br>1475 IVY AVE E<br>SAINT PAUL, MN 55106-2105 | Claim 000675, Payment 100.00000% | 5600-000 | | $271.00 | $14,387,950.14 |
| 08/27/14 | 30628 | DESTA MILLIGAN<br><br>616 S. Queen St.<br>Martinsburg, WV 25401 | Claim 000676, Payment 100.00000% | 5600-000 | | $451.00 | $14,387,499.14 |
| 08/27/14 | 30629 | CHARLES WILLIAMS<br><br>209 Harris Manor Drive<br>Atlanta, GA 30311 | Claim 000677, Payment 100.00000% | 5600-000 | | $614.00 | $14,386,885.14 |

Page Subtotals: $0.00 $12,052.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 30630 | HOWARD BEEDLES JR<br><br>191-11 121 Ave<br>Saint Albans, NY 11412 | Claim 000678, Payment 100.00000% | 5600-000 | | $464.00 | $14,386,421.14 |
| 08/27/14 | 30631 | MONICA RAMNARINE<br><br>10730 126th street<br>Richmond Hill, NY 11419 | Claim 000679, Payment 100.00000% | 5600-000 | | $468.00 | $14,385,953.14 |
| 08/27/14 | 30632 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 000680, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,383,353.14 |
| 08/27/14 | 30633 | NANCY ADAMS<br><br>10 Wedgewood Rd<br>DOVER, NH 03820 | Claim 000681, Payment 100.00000% | 5600-000 | | $559.00 | $14,382,794.14 |
| 08/27/14 | 30634 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 000682A, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,380,194.14 |
| 08/27/14 | 30635 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000683A, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,377,594.14 |
| 08/27/14 | 30636 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 000684, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,374,994.14 |
| 08/27/14 | 30637 | AMIRSHAD DEJBAKHSH<br><br>3678 E. Thornton Ave<br>Gilbert, AZ 85297-3057 | Claim 000687, Payment 100.00000% | 5600-000 | | $2,091.00 | $14,372,903.14 |

Page Subtotals: $0.00 $13,982.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 30638 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 000688, Payment 100.00000% | 5600-000 | | $2,087.00 | $14,370,816.14 |
| 08/27/14 | 30639 | LENETTE BELEN<br><br>1735 W Fern Dr<br>Fullerton, CA 92833 | Claim 000689, Payment 100.00000% | 5600-000 | | $895.00 | $14,369,921.14 |
| 08/27/14 | 30640 | CHAD BEELER<br><br>PO Box 531<br>Laguna beach, CA 92652 | Claim 000690A, Payment 100.00000% | 5600-000 | | $1,181.00 | $14,368,740.14 |
| 08/27/14 | 30641 | KATHLEEN BASURTO<br><br>1431 Greens Court<br>Glendale Heights, IL 60139 | Claim 000691, Payment 100.00000% | 5600-000 | | $592.00 | $14,368,148.14 |
| 08/27/14 | 30642 | GRACE BEEK<br><br>215 25th Street SW<br>Mason City, IA 50401 | Claim 000692, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,365,548.14 |
| 08/27/14 | 30643 | MELISA MULLINS RAINES<br><br>PO Box 84<br>Elkwood, VA 22718 | Claim 000694, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,362,948.14 |
| 08/27/14 | 30644 | NITA FREMPONG<br><br>5636 Tower Hill Circle<br>Alexandria, VA 22315 | Claim 000695, Payment 100.00000% | 5600-000 | | $2,266.00 | $14,360,682.14 |
| 08/27/14 | 30645 | CHRISTINE CLARK<br><br>135 Bear Run Lane<br>Pollocksville, NC 28573 | Claim 000696, Payment 100.00000% | 5600-000 | | $317.00 | $14,360,365.14 |
| 08/27/14 | 30646 | EILEEN YOUNG<br><br>2161 Amber Drive<br>Fort Mohave, AZ 86426 | Claim 000697A, Payment 100.00000% | 5600-001 | | $2,358.00 | $14,358,007.14 |

Page Subtotals: $0.00 $14,896.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 30647 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000699, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,355,407.14 |
| 08/27/14 | 30648 | LAURA BOND<br><br>2572 Spencer Pl<br>San Pablo, CA 94806 | Claim 000700, Payment 100.00000% | 5600-000 | | $557.00 | $14,354,850.14 |
| 08/27/14 | 30649 | JOHN ZELANO<br><br>2940 Tangerine Lane<br>Lake Park, FL 33403 | Claim 000702, Payment 100.00000% | 5600-000 | | $392.00 | $14,354,458.14 |
| 08/27/14 | 30650 | IRISH KEITH<br><br>11106 River Ridge<br>Canton, GA 30114 | Claim 000705, Payment 100.00000% | 5600-000 | | $1,225.00 | $14,353,233.14 |
| 08/27/14 | 30651 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 000706, Payment 100.00000% | 5600-000 | | $2,500.00 | $14,350,733.14 |
| 08/27/14 | 30652 | GEGARPI GULASARIAN<br><br>PO Box 341307<br>Pacoima, CA 91334 | Claim 000707, Payment 100.00000% | 5600-000 | | $410.00 | $14,350,323.14 |
| 08/27/14 | 30653 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000708, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,347,723.14 |
| 08/27/14 | 30654 | MERRYL GOLDBERG<br><br>27 Williams Court<br>East Brunswick, NJ 08816 | Claim 000709, Payment 100.00000% | 5600-000 | | $310.00 | $14,347,413.14 |
| 08/27/14 | 30655 | RODERICK JENNINGS<br><br>1185 Shiloh Church Rd<br>Nathalie, VA 24577 | Claim 000710, Payment 100.00000% | 5600-000 | | $1,450.00 | $14,345,963.14 |

Page Subtotals: $0.00 $12,044.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 30656 | NANCY CALVARIO<br><br>1616 Pennsylvania Avenue 164<br>Vineland, NJ 08361 | Claim 000711, Payment 100.00000% | 5600-000 | | $2,123.00 | $14,343,840.14 |
| 08/27/14 | 30657 | YVETTE PECK<br><br>PO Box 10090<br>Inglewood, CA 90304 | Claim 000712, Payment 100.00000% | 5600-000 | | $2,153.00 | $14,341,687.14 |
| 08/27/14 | 30658 | MATTHEW EBBEN<br><br>443 West Mill Street<br>Mondovi, WI 54755 | Claim 000713, Payment 100.00000% | 5600-000 | | $263.00 | $14,341,424.14 |
| 08/27/14 | 30659 | FRANK ESPOSITO<br><br>208 Tullich Way<br>Holly Springs, NC 27540 | Claim 000714, Payment 100.00000% | 5600-000 | | $202.00 | $14,341,222.14 |
| 08/27/14 | 30660 | SHIRLEY NESS<br><br>805 Pine Street<br>Julesburg, CO 80737 | Claim 000715, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,338,622.14 |
| 08/27/14 | 30661 | BRENDA GANTT<br><br>20 Richman Plaza Apt 23K<br>Bronx, NY 10453 | Claim 000716, Payment 100.00000% | 5600-000 | | $1,123.00 | $14,337,499.14 |
| 08/27/14 | 30662 | STEVEN PURDY<br><br>3704 State Route 164<br>Leetonia, OH 44431 | Claim 000717, Payment 100.00000% | 5600-000 | | $345.00 | $14,337,154.14 |
| 08/27/14 | 30663 | SUSAN BYLER<br><br>PO BOX 88<br>FARMINGTON, OH 44491 | Claim 000718, Payment 100.00000% | 5600-000 | | $188.00 | $14,336,966.14 |
| 08/27/14 | 30664 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000719, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,334,366.14 |

Page Subtotals: $0.00 $11,597.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 30665 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000720, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,331,766.14 |
| 08/27/14 | 30666 | GLADYS WICKER<br><br>6130 TENNIS CIR<br>FAIRBURN, GA 30213 | Claim 000721, Payment 100.00000% | 5600-000 | | $488.00 | $14,331,278.14 |
| 08/27/14 | 30667 | CAROLYN HINNANT<br><br>5317 Ten Ten Road<br>Apex, NC 27539 | Claim 000722, Payment 100.00000% | 5600-000 | | $1,337.00 | $14,329,941.14 |
| 08/27/14 | 30668 | BRIAN KASPER<br><br>122 North Pamela Dr<br>Chicago Heights, IL 60411 | Claim 000723, Payment 100.00000% | 5600-001 | | $2,600.00 | $14,327,341.14 |
| 08/27/14 | 30669 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 000724, Payment 100.00000% | 5600-000 | | $1,297.00 | $14,326,044.14 |
| 08/27/14 | 30670 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000725, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,323,444.14 |
| 08/27/14 | 30671 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000726, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,320,844.14 |
| 08/27/14 | 30672 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 000727, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,318,244.14 |
| 08/27/14 | 30673 | DAN EASLEY<br><br>c/o Everett B. Saslow Jr<br>Chapter 7 Trustee<br>PO Box 989<br>Greensboro NC 27402 | Claim 000728, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,315,644.14 |

Page Subtotals: $0.00 $18,722.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 30674 | CONNIE SORRENTINO<br><br>389 Green Rd 635<br>Paragould, AR 72450 | Claim 000729, Payment 100.00000% | 5600-000 | | $1,803.00 | $14,313,841.14 |
| 08/27/14 | 30675 | JOHN MITCHELL<br><br>446 Mission Dr<br>Pleasanton, CA 94566 | Claim 000730, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,311,241.14 |
| 08/27/14 | 30676 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000731, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,308,641.14 |
| 08/27/14 | 30677 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000732, Payment 100.00000% | 5600-000 | | $2,295.00 | $14,306,346.14 |
| 08/27/14 | 30678 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 000734, Payment 100.00000% | 5600-000 | | $2,535.00 | $14,303,811.14 |
| 08/27/14 | 30679 | LINDA BREWER<br><br>1742 N Decatur Blvd #8<br>Las Vegas, NV 89108 | Claim 000735, Payment 100.00000% | 5600-000 | | $758.00 | $14,303,053.14 |
| 08/27/14 | 30680 | TRESSA FLOYD<br><br>1801 Blacks Creek Rd<br>Lexington, VA 24450 | Claim 000736, Payment 100.00000% | 5600-001 | | $463.00 | $14,302,590.14 |
| 08/27/14 | 30681 | CHRISHELLE CAVOLY<br><br>9540 State Route 28<br>Poland, NY 13431 | Claim 000737, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,299,990.14 |
| 08/27/14 | 30682 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000738, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,297,390.14 |

Page Subtotals: $0.00 $18,254.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 30683 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000739, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,294,790.14 |
| 08/27/14 | 30684 | PATRICIA STEWART<br><br>4522 N. Plantation Harbour Dr.<br>Unit E-14<br>Little River, SC 29566 | Claim 000740, Payment 100.00000% | 5600-000 | | $408.00 | $14,294,382.14 |
| 08/27/14 | 30685 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 000741, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,291,782.14 |
| 08/27/14 | 30686 | RALPH HARTSOCK<br><br>PO Box 1484<br>Topock, AZ 86436 | Claim 000742, Payment 100.00000% | 5600-000 | | $2,094.00 | $14,289,688.14 |
| 08/27/14 | 30687 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 000743, Payment 100.00000% | 5600-000 | | $1,855.00 | $14,287,833.14 |
| 08/27/14 | 30688 | GERRY LOGAN<br><br>10740 Hwy 346<br>Pontotoc, MS 38863 | Claim 000744, Payment 100.00000% | 5600-000 | | $2,465.00 | $14,285,368.14 |
| 08/27/14 | 30689 | TIMOTHY ST. PIERRE<br>257 Kimina Dr.Gray, LA 70359 | Claim 000745, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,282,768.14 |
| 08/27/14 | 30690 | EDA ACETO<br><br>9608 218th St Court East<br>Graham, WA 98338 | Claim 000749, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,280,168.14 |
| 08/27/14 | 30691 | MARK HENDERSON<br><br>14782 Roxton Avenue<br>Gardena, CA 90249 | Claim 000750, Payment 100.00000% | 5600-000 | | $649.00 | $14,279,519.14 |

Page Subtotals: $0.00 $17,871.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 30692 | DELORES PLOURDE<br><br>9 Laurel Dr<br>Brookfield, CT 06804 | Claim 000751, Payment 100.00000% | 5600-000 | | $629.00 | $14,278,890.14 |
| 08/27/14 | 30693 | JUDI SCHERTZ<br><br>123 W Wisconsin Ave.<br>Appleton, WI 54911 | Claim 000752, Payment 100.00000% | 5600-001 | | $2,600.00 | $14,276,290.14 |
| 08/27/14 | 30694 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000753, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,273,690.14 |
| 08/27/14 | 30695 | TINA HIVELY<br><br>622 Bunker Hill Rd<br>Addison, NY 14801 | Claim 000754, Payment 100.00000% | 5600-000 | | $264.00 | $14,273,426.14 |
| 08/27/14 | 30696 | DAVID FARRIS<br><br>18321 Cayenne Dr.<br>San Bernardino, CA 92407 | Claim 000755, Payment 100.00000% | 5600-000 | | $395.00 | $14,273,031.14 |
| 08/27/14 | 30697 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000756A, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,270,431.14 |
| 08/27/14 | 30698 | ANITA MIHALIK<br><br>PO Box 793<br>Etowah, NC 28729 | Claim 000757, Payment 100.00000% | 5600-000 | | $2,546.00 | $14,267,885.14 |
| 08/27/14 | 30699 | MARSHA GASKEY<br><br>18 Tarrymore Lane<br>Concord, NC 28027 | Claim 000758, Payment 100.00000% | 5600-001 | | $1,862.00 | $14,266,023.14 |
| 08/27/14 | 30700 | GASTON ALVARADO<br><br>418 Chestnut Ave Apt A<br>South Hackensack, NJ 07606 | Claim 000759, Payment 100.00000% | 5600-000 | | $779.00 | $14,265,244.14 |

Page Subtotals: $0.00 $14,275.00

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 30701 | JEANNE QUIRKE<br><br>41 Scout Hill Rd<br>Mahopac, NY 10541 | Claim 000760, Payment 100.00000% | 5600-000 | | $696.00 | $14,264,548.14 |
| 08/27/14 | 30702 | DONALD HERBST<br><br>1827 Grassy Knoll Dr<br>Romeoville, IL 60446 | Claim 000761, Payment 100.00000% | 5600-000 | | $473.00 | $14,264,075.14 |
| 08/27/14 | 30703 | JIMMY SANDERS<br><br>67 Club 16 RD<br>Midway, AL 36053 | Claim 000762, Payment 100.00000% | 5600-000 | | $2,185.00 | $14,261,890.14 |
| 08/27/14 | 30704 | BRUCE KIRBY<br><br>1809 Baywood Dr<br>Wixom, MI 48393 | Claim 000763, Payment 100.00000% | 5600-000 | | $2,054.00 | $14,259,836.14 |
| 08/27/14 | 30705 | ORONZO DELISO<br><br>90 Cranford Street<br>Staten Island, NY 10308 | Claim 000764, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,257,236.14 |
| 08/27/14 | 30706 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 000765, Payment 100.00000% | 5600-000 | | $1,926.00 | $14,255,310.14 |
| 08/27/14 | 30707 | KIMBERLY LEPORE<br><br>12311 Panthersville Drive<br>Charlotte, NC 28269 | Claim 000766, Payment 100.00000% | 5600-000 | | $1,068.00 | $14,254,242.14 |
| 08/27/14 | 30708 | CATHERINE BRETT<br><br>106 B Dunes Court<br>Atlantic Beach, NC 28512 | Claim 000767, Payment 100.00000% | 5600-000 | | $575.00 | $14,253,667.14 |
| 08/27/14 | 30709 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 000768, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,251,067.14 |

Page Subtotals: $0.00 $14,177.00

# FORM 2
# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 30710 | LINDA HULIN<br><br>10926 Old Hammond Hwy Apt. 32<br>Baton Rouge, LA 70816 | Claim 000771, Payment 100.00000% | 5600-000 | | $280.00 | $14,250,787.14 |
| 08/27/14 | 30711 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 000772, Payment 100.00000% | 5600-000 | | $692.00 | $14,250,095.14 |
| 08/27/14 | 30712 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000773, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,247,495.14 |
| 08/27/14 | 30713 | ROSEMARIE GLENN<br>3 Dons Dr.Belleville, IL 62226 | Claim 000774, Payment 100.00000% | 5600-000 | | $242.25 | $14,247,252.89 |
| 08/27/14 | 30714 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000775, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,244,652.89 |
| 08/27/14 | 30715 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 000776, Payment 100.00000% | 5600-000 | | $1,418.00 | $14,243,234.89 |
| 08/27/14 | 30716 | JOSEPH HERBAUGH<br><br>9420 Via Monique<br>Burbank, CA 91504 | Claim 000777, Payment 100.00000% | 5600-000 | | $1,824.00 | $14,241,410.89 |
| 08/27/14 | 30717 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 000778, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,238,810.89 |
| 08/27/14 | 30718 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000779, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,236,210.89 |

Page Subtotals: $0.00 $14,856.25

# FORM 2
# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 30719 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza<br>Suite 312<br>Hackensack, NJ 07601 | Claim 000780, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,233,610.89 |
| 08/27/14 | 30720 | BYONG BOND<br><br>29 48th Street<br>Guifport, MS 39507 | Claim 000781, Payment 100.00000% | 5600-001 | | $2,395.00 | $14,231,215.89 |
| 08/27/14 | 30721 | DOROTHY SCOTT<br><br>15622 Pine Mountain Drive<br>Houston, TX 77084 | Claim 000782, Payment 100.00000% | 5600-000 | | $656.00 | $14,230,559.89 |
| 08/27/14 | 30722 | ALLEN LANGLEY<br><br>309 Johnson Street<br>Elton, LA 70532 | Claim 000783, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,227,959.89 |
| 08/27/14 | 30723 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000784, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,225,359.89 |
| 08/27/14 | 30724 | RICHARD RICE<br><br>1104 North Spring Street<br>Beaver Dam, WI 53916 | Claim 000785, Payment 100.00000% | 5600-000 | | $2,359.00 | $14,223,000.89 |
| 08/27/14 | 30725 | HOLLY FARRAR<br><br>5807 Lowell Rd<br>Everett, WA 98203 | Claim 000787, Payment 100.00000% | 5600-001 | | $2,600.00 | $14,220,400.89 |
| 08/27/14 | 30726 | MARTIN NGOM<br><br>3620 S Northern Blvd<br>Independence, MO 64052 | Claim 000788, Payment 100.00000% | 5600-000 | | $1,285.00 | $14,219,115.89 |
| 08/27/14 | 30727 | PHILIP PATTERSON<br><br>160 Senter Rd<br>San Jose, CA 95111 | Claim 000789, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,216,515.89 |

Page Subtotals: $0.00 $19,695.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 30728 | CINDY DIXON<br><br>315 Heritage Road<br>Statesville, NC 28625 | Claim 000790, Payment 100.00000% | 5600-000 | | $392.00 | $14,216,123.89 |
| 08/27/14 | 30729 | KYLE LAFOND<br>417 Orehard DriveMadison, WI 53711 | Claim 000791, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,213,523.89 |
| 08/27/14 | 30730 | GARY BROADDUS, REBECCA DENMAN<br>1039 Seymour StReedsburg, WI 53959 | Claim 000792, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,210,923.89 |
| 08/27/14 | 30731 | JAMES NAYLOR<br><br>596 Richie Road<br>Mocksville, NC 27028 | Claim 000794, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,208,323.89 |
| 08/27/14 | 30732 | MALCOLM WILSON<br><br>5680 Hwy 349 South<br>Potts Camp, MS 38659 | Claim 000795, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,205,723.89 |
| 08/27/14 | 30733 | JOANNA VAN BALLE<br><br>102 S Fremont St PO Box 43<br>Monroe, IA 50170 | Claim 000796, Payment 100.00000% | 5600-000 | | $435.00 | $14,205,288.89 |
| 08/27/14 | 30734 | RODNEY HOYT<br><br>13253 Golders Green Place<br>Bristow, VA 20136 | Claim 000797, Payment 100.00000% | 5600-000 | | $286.00 | $14,205,002.89 |
| 08/27/14 | 30735 | MARIE PAMELA B ROMERO<br><br>949 Sunbonnet Loop<br>San Jose, CA 95125 | Claim 000798, Payment 100.00000% | 5600-001 | | $875.00 | $14,204,127.89 |
| 08/27/14 | 30736 | MATTHEW FOX<br><br>5197 Devon Drive<br>Vermilion, OH 44089 | Claim 000799, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,201,527.89 |
| 08/27/14 | 30737 | THELMA KING<br><br>5735 Northfield Dr<br>Ellenwood, GA 30294 | Claim 000800, Payment 100.00000% | 5600-000 | | $327.00 | $14,201,200.89 |

Page Subtotals: $0.00 $15,315.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 30738 | DAVID CLOWARD<br><br>2834 E Caoal Creek Rd<br>Price, UT 84501 | Claim 000802, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,198,600.89 |
| 08/27/14 | 30739 | MALCOLM BOYER<br><br>504 Oak Ave.<br>Nine Mile Point, LA 70094 | Claim 000803, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,196,000.89 |
| 08/27/14 | 30740 | LILLIE REYNOLDS<br><br>844 West 600 North<br>Clearfield, UT 84015 | Claim 000804, Payment 100.00000% | 5600-000 | | $228.00 | $14,195,772.89 |
| 08/27/14 | 30741 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000805A, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,193,172.89 |
| 08/27/14 | 30742 | GEORGE HABERSTUMPF<br><br>4360 Douglaston Pkwy Apt 604<br>Little Neck, NY 11363 | Claim 000806, Payment 100.00000% | 5600-000 | | $2,406.00 | $14,190,766.89 |
| 08/27/14 | 30743 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 000807, Payment 100.00000% | 5600-000 | | $919.00 | $14,189,847.89 |
| 08/27/14 | 30744 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 000808, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,187,247.89 |
| 08/27/14 | 30745 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000809, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,184,647.89 |
| 08/27/14 | 30746 | GERALDINE BARNETT<br><br>3057 Desoto Caverns Pkwy<br>Childersburgh, AL 35044 | Claim 000810, Payment 100.00000% | 5600-000 | | $2,119.00 | $14,182,528.89 |

Page Subtotals: $0.00 $18,672.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 30747 | TRAEGER SIMPSON<br><br>446 Hampton Green Dr<br>LaGrange, GA 30240 | Claim 000811, Payment 100.00000% | 5600-000 | | $635.00 | $14,181,893.89 |
| 08/27/14 | 30748 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 000813, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,179,293.89 |
| 08/27/14 | 30749 | KENNETH SEAGRAVE<br><br>45 PLEASANT VIEW CIR<br>SISTERSVILLE, WV 26175 | Claim 000814, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,176,693.89 |
| 08/27/14 | 30750 | CHRISTOPHER MELCHIN<br><br>388 Beale Street<br>Quincy, MA 02170 | Claim 000816, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,174,093.89 |
| 08/27/14 | 30751 | MARY GIRAUD<br>5311 Eel River Ct.North Las Vegas, NV 89031 | Claim 000817, Payment 100.00000% | 5600-000 | | $1,579.00 | $14,172,514.89 |
| 08/27/14 | 30752 | SHLAIMON SAWA<br><br>407 West Madison Ave<br>El-Cajon, CA 92020 | Claim 000818, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,169,914.89 |
| 08/27/14 | 30753 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 000819, Payment 100.00000% | 5600-000 | | $2,275.00 | $14,167,639.89 |
| 08/27/14 | 30754 | ROSINA VITOLO<br><br>12603 Moorpark St. Apt 105<br>Studio City, CA 91604 | Claim 000820, Payment 100.00000% | 5600-000 | | $1,155.00 | $14,166,484.89 |
| 08/27/14 | 30755 | ARGO PARTNERS<br>12 West 37th St., 9th Fl.New York, NY 10018 | Claim 000821, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,163,884.89 |
| 08/27/14 | 30756 | DEANNA REID<br><br>826 North Deal Ave<br>Newton, NC 28658 | Claim 000822, Payment 100.00000% | 5600-000 | | $151.00 | $14,163,733.89 |

Page Subtotals: $0.00 $18,795.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 30757 | ELBERT HARRIS<br><br>87 East 34th St<br>Paterson, NJ 07514 | Claim 000823, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,161,133.89 |
| 08/27/14 | 30758 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000824A, Payment 100.00000% | 5600-000 | | $964.00 | $14,160,169.89 |
| 08/27/14 | 30759 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 000826, Payment 100.00000% | 5600-000 | | $2,288.00 | $14,157,881.89 |
| 08/27/14 | 30760 | KYLE ROBERTSON<br><br>1617 Clark<br>Parsons, KS 67357 | Claim 000827, Payment 100.00000% | 5600-000 | | $460.00 | $14,157,421.89 |
| 08/27/14 | 30761 | CATHY CHIN<br><br>11436 Meadow Grass Lane<br>San Diego, CA 92128 | Claim 000829, Payment 100.00000% | 5600-000 | | $1,181.00 | $14,156,240.89 |
| 08/27/14 | 30762 | VERONICA CHAPLIN<br><br>41 Myrtle Ave<br>Troy, NY 12180 | Claim 000830, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,153,640.89 |
| 08/27/14 | 30763 | MICHAEL COOPER<br><br>PO Box 77251<br>Tucson, AZ 85703 | Claim 000831, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,151,040.89 |
| 08/27/14 | 30764 | CHRISTINE RILEY<br>7435 Birds Eye TerraceBradenton, FL 34203 | Claim 000832, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,148,440.89 |
| 08/27/14 | 30765 | RODNEY BOWDEN<br><br>1806 Gravers Lane<br>Wilmington, DE 19810 | Claim 000833, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,145,840.89 |
| 08/27/14 | 30766 | CHRISTINE NYUN-HAN<br><br>1250 Bel Air Drive<br>Santa Barbara, CA 93105 | Claim 000834, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,143,240.89 |

Page Subtotals: $0.00 $20,493.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 30767 | STEVEN VEGA<br><br>2802 Primrose Court<br>Orlando, FL 32803 | Claim 000835, Payment 100.00000% | 5600-000 | | $235.00 | $14,143,005.89 |
| 08/27/14 | 30768 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000836, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,140,405.89 |
| 08/27/14 | 30769 | TAMIKA KELLY<br><br>157 Halsteed St Apt 307<br>East Orange, NJ 07018 | Claim 000837, Payment 100.00000% | 5600-001 | | $2,600.00 | $14,137,805.89 |
| 08/27/14 | 30770 | ROSAURO TOLEDO<br><br>1315 Yulupa Avenue<br>Santa Rosa, CA 95405 | Claim 000838, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,135,205.89 |
| 08/27/14 | 30771 | JUSTO RUIZ<br><br>PO Box 85757<br>San Diego, CA 92186-5757 | Claim 000839, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,132,605.89 |
| 08/27/14 | 30772 | JOE SHAFFER SR<br><br>627 Westwood St.<br>Hagerstown, MD 21740 | Claim 000840, Payment 100.00000% | 5600-001 | | $1,105.00 | $14,131,500.89 |
| 08/27/14 | 30773 | JOE FORD<br><br>PO BOX 1011<br>Lake View, SC 29563 | Claim 000841, Payment 100.00000% | 5600-001 | | $1,757.00 | $14,129,743.89 |
| 08/27/14 | 30774 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 000842, Payment 100.00000% | 5600-000 | | $1,999.00 | $14,127,744.89 |
| 08/27/14 | 30775 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000843, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,125,144.89 |

Page Subtotals: $0.00 $18,096.00

# FORM 2
# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 30776 | DIANNE LOHFF<br><br>204 22722 LOUGHEAD HWY<br>MAPLE RIDGE, BC V2X 2V6 Canada | Claim 000844, Payment 100.00000% | 5600-000 | | $2,113.00 | $14,123,031.89 |
| 08/27/14 | 30777 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000845, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,120,431.89 |
| 08/27/14 | 30778 | TAMMY DONOVAN<br><br>408 South Craig Ave<br>Covington, VA 24426 | Claim 000846, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,117,831.89 |
| 08/27/14 | 30779 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000847, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,115,231.89 |
| 08/27/14 | 30780 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000849, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,112,631.89 |
| 08/27/14 | 30781 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000850, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,110,031.89 |
| 08/27/14 | 30782 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 000851, Payment 100.00000% | 5600-000 | | $2,503.62 | $14,107,528.27 |
| 08/27/14 | 30783 | EMMA LEWIS<br><br>302 Smith Ridge Rd<br>Campbellsville, KY 42718 | Claim 000852, Payment 100.00000% | 5600-000 | | $288.00 | $14,107,240.27 |
| 08/27/14 | 30784 | DEBRA CURTICE<br><br>3750 Dan Dr<br>Morristown, TN 37814 | Claim 000853, Payment 100.00000% | 5600-000 | | $361.00 | $14,106,879.27 |

Page Subtotals: $0.00 $18,265.62

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 30785 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 000855, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,104,279.27 |
| 08/27/14 | 30786 | MICHAEL CHERRYWELL<br><br>7576 Gold Coast Rd<br>Crane Lake, MN 55725 | Claim 000857, Payment 100.00000% | 5600-000 | | $352.00 | $14,103,927.27 |
| 08/27/14 | 30787 | ROBERT SHELTON<br><br>220 Bluefinch Dr.<br>Little Elm, TX 75068 | Claim 000858A, Payment 100.00000% | 5600-000 | | $395.00 | $14,103,532.27 |
| 08/27/14 | 30788 | KEVIN DAILEY<br><br>1414 4TH AVE S<br>FORT DODGE, IA 50501 | Claim 000859, Payment 100.00000% | 5600-000 | | $2,406.00 | $14,101,126.27 |
| 08/27/14 | 30789 | ESTATE OF GLORIA WALTON<br>131 Georgia LaneWashington, GA 30673 | Claim 000860, Payment 100.00000% | 5600-001 | | $1,405.00 | $14,099,721.27 |
| 08/27/14 | 30790 | LLOYD BROWN<br>208 West 151st St., Apt. B4New York, NY 10039 | Claim 000861A, Payment 100.00000% | 5600-000 | | $96.00 | $14,099,625.27 |
| 08/27/14 | 30791 | SAMUEL GUTIERREZ<br><br>14813 White Magnolia Ct.<br>Orlando, FL 32824 | Claim 000862, Payment 100.00000% | 5600-000 | | $990.00 | $14,098,635.27 |
| 08/27/14 | 30792 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 000863, Payment 100.00000% | 5600-000 | | $1,749.00 | $14,096,886.27 |
| 08/27/14 | 30793 | HELEN GUTIERREZ<br><br>14813 White Magnolia Ct.<br>Orlando, FL 32824 | Claim 000864, Payment 100.00000% | 5600-000 | | $353.00 | $14,096,533.27 |

Page Subtotals: $0.00 $10,346.00

# FORM 2
# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 30794 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 000865, Payment 100.00000% | 5600-000 | | $2,579.00 | $14,093,954.27 |
| 08/27/14 | 30795 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 000866, Payment 100.00000% | 5600-000 | | $1,143.00 | $14,092,811.27 |
| 08/27/14 | 30796 | MELISSA PELOSI<br><br>1345 Mariposa Circle 102<br>Naples, FL 34105 | Claim 000867, Payment 100.00000% | 5600-000 | | $299.00 | $14,092,512.27 |
| 08/27/14 | 30797 | MARIANNE NICOLETTI BLEY<br>480 Strickland Blvd.Lavallette, NJ 08735 | Claim 000868, Payment 100.00000% | 5600-000 | | $500.00 | $14,092,012.27 |
| 08/27/14 | 30798 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000870, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,089,412.27 |
| 08/27/14 | 30799 | MAUREEN WILSON<br><br>810 SEWICKLEY HEIGHTS DR<br>SEWICKLEY, PA 15143-8921 | Claim 000871, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,086,812.27 |
| 08/27/14 | 30800 | BETTE SEARS<br><br>330 Cross Hill Rd<br>Easley, SC 29640 | Claim 000872, Payment 100.00000% | 5600-000 | | $875.00 | $14,085,937.27 |
| 08/27/14 | 30801 | MARLENE BONAIUTO<br>61 Stonebridge WayBerlin, CT 06037 | Claim 000873, Payment 100.00000% | 5600-000 | | $1,860.00 | $14,084,077.27 |
| 08/27/14 | 30802 | BRIAN NEWMAN<br><br>214 Sun Valley Way<br>Florham Park, NJ 07932 | Claim 000874, Payment 100.00000% | 5600-000 | | $546.00 | $14,083,531.27 |
| 08/27/14 | 30803 | JILLIAN PISCO<br><br>6 Barry Dr South<br>Highland Lakes, NJ 07422 | Claim 000875, Payment 100.00000% | 5600-000 | | $991.00 | $14,082,540.27 |

Page Subtotals: $0.00 $13,993.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 30804 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000876, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,079,940.27 |
| 08/27/14 | 30805 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 000877, Payment 100.00000% | 5600-000 | | $2,225.00 | $14,077,715.27 |
| 08/27/14 | 30806 | JEFF DUBAY<br><br>2056 2nd Street<br>Lake Park, MN 56554 | Claim 000878A, Payment 100.00000% | 5600-000 | | $2,025.00 | $14,075,690.27 |
| 08/27/14 | 30807 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000880, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,073,090.27 |
| 08/27/14 | 30808 | ERCILIA ALVAREZ<br><br>PO Box 524<br>Bronx, NY 10468 | Claim 000881A, Payment 100.00000% | 5600-001 | | $1,782.00 | $14,071,308.27 |
| 08/27/14 | 30809 | MARIEFLORENCE LAFALAISE<br><br>15625 SW 100 Lane<br>Miami, FL 33196 | Claim 000882, Payment 100.00000% | 5600-000 | | $2,278.00 | $14,069,030.27 |
| 08/27/14 | 30810 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000883, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,066,430.27 |
| 08/27/14 | 30811 | LISA DODGE<br><br>768 Lawson Rd<br>Pattersonville, NY 12137 | Claim 000884, Payment 100.00000% | 5600-000 | | $2,410.00 | $14,064,020.27 |
| 08/27/14 | 30812 | ROBERT BURNSIDE<br><br>29220 Seabiscuit Drive<br>Fair Oaks Ranch, TX 78015 | Claim 000885, Payment 100.00000% | 5600-000 | | $310.00 | $14,063,710.27 |

Page Subtotals: $0.00 $18,830.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 30813 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000886, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,061,110.27 |
| 08/27/14 | 30814 | MARK DUCKETT<br><br>147 FRONT ST N<br>COWAN, TN 37318 | Claim 000888, Payment 100.00000% | 5600-000 | | $2,190.00 | $14,058,920.27 |
| 08/27/14 | 30815 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 000889, Payment 100.00000% | 5600-000 | | $1,351.00 | $14,057,569.27 |
| 08/27/14 | 30816 | PHILLIP SMITH<br><br>103 KENWOOD CT APT 5<br>Normal, IL 61761-4705 | Claim 000890, Payment 100.00000% | 5600-001 | | $1,861.00 | $14,055,708.27 |
| 08/27/14 | 30817 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 000891, Payment 100.00000% | 5600-000 | | $825.00 | $14,054,883.27 |
| 08/27/14 | 30818 | ROSAIDA PEREZ<br><br>153 Norfolk Street Apt 2G<br>New York, NY 10002 | Claim 000893, Payment 100.00000% | 5600-000 | | $1,305.00 | $14,053,578.27 |
| 08/27/14 | 30819 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000894, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,050,978.27 |
| 08/27/14 | 30820 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000895, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,048,378.27 |
| 08/27/14 | 30821 | JERRY AYERS<br><br>30 Terra Pines Gate<br>Yaphank, NY 11980 | Claim 000896, Payment 100.00000% | 5600-000 | | $850.00 | $14,047,528.27 |

Page Subtotals: $0.00 $16,182.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 30822 | LESLIE STRADER<br><br>6897 FOUNDERS ROW UNIT 112<br>WEST CHESTER, OH 45069 | Claim 000897, Payment 100.00000% | 5600-001 | | $2,600.00 | $14,044,928.27 |
| 08/27/14 | 30823 | MARLENE WHITMAN<br><br>2208 Lincoln Avenue<br>Parma, OH 44134-1521 | Claim 000898, Payment 100.00000% | 5600-000 | | $282.00 | $14,044,646.27 |
| 08/27/14 | 30824 | TAMMY ETHERIDGE<br><br>207 Old Farm Rd.<br>Roanoke Rapids, NC 27870 | Claim 000899, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,042,046.27 |
| 08/27/14 | 30825 | TERESA PEREZ-ANDERSON<br><br>45305 Camino Monzon<br>Temecula, CA 92592 | Claim 000900, Payment 100.00000% | 5600-000 | | $818.00 | $14,041,228.27 |
| 08/27/14 | 30826 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000901, Payment 100.00000% | 5600-000 | | $1,189.00 | $14,040,039.27 |
| 08/27/14 | 30827 | FRANCES JONES<br><br>7636 South Saginaw Apt GA<br>Chicago, IL 60649 | Claim 000902, Payment 100.00000% | 5600-001 | | $165.00 | $14,039,874.27 |
| 08/27/14 | 30828 | LAUREN TRENDLER<br><br>809 West Madison Apt 3<br>Ann Arbor, MI 48103 | Claim 000903, Payment 100.00000% | 5600-000 | | $591.00 | $14,039,283.27 |
| 08/27/14 | 30829 | CLAUDIA BRISENDINE<br><br>18523 SE 215th St<br>Renton, WA 98058 | Claim 000904, Payment 100.00000% | 5600-000 | | $1,002.00 | $14,038,281.27 |
| 08/27/14 | 30830 | MARY BRODERICK-LUEDTKE<br><br>315 Tartan Dr<br>North Liberty, IA 52317 | Claim 000906, Payment 100.00000% | 5600-000 | | $2,548.00 | $14,035,733.27 |

Page Subtotals: $0.00 $11,795.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 30831 | CHRISTINE CANTU<br><br>2615 Willow Street<br>Austin, TX 78702 | Claim 000907, Payment 100.00000% | 5600-000 | | $1,559.00 | $14,034,174.27 |
| 08/27/14 | 30832 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000908A, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,031,574.27 |
| 08/27/14 | 30833 | SHANE MCLAUGHLIN<br><br>9549 N 2130 RD<br>BUTLER, OK 73625-5018 | Claim 000909A, Payment 100.00000% | 5600-000 | | $417.00 | $14,031,157.27 |
| 08/27/14 | 30834 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000910, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,028,557.27 |
| 08/27/14 | 30835 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 000911, Payment 100.00000% | 5600-000 | | $1,554.00 | $14,027,003.27 |
| 08/27/14 | 30836 | KEITH HURD<br><br>11410 Kay Lane<br>Pearland, TX 77584 | Claim 000912, Payment 100.00000% | 5600-000 | | $577.00 | $14,026,426.27 |
| 08/27/14 | 30837 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 000913, Payment 100.00000% | 5600-000 | | $795.00 | $14,025,631.27 |
| 08/27/14 | 30838 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 000914, Payment 100.00000% | 5600-000 | | $1,555.00 | $14,024,076.27 |
| 08/27/14 | 30839 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 000915, Payment 100.00000% | 5600-000 | | $2,512.00 | $14,021,564.27 |

Page Subtotals: $0.00 $14,169.00

# FORM 2
# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 30840 | CAREY GREEN<br>2280 Randall Ave., Apt. 61Bronx, NY 10473 | Claim 000916, Payment 100.00000% | 5600-001 | | $967.00 | $14,020,597.27 |
| 08/27/14 | 30841 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000917, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,017,997.27 |
| 08/27/14 | 30842 | ROSA SHOUPE<br><br>941 THREE CREEK RD<br>STEVENSVILLE, MT 59870 | Claim 000918, Payment 100.00000% | 5600-001 | | $1,413.00 | $14,016,584.27 |
| 08/27/14 | 30843 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000919, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,013,984.27 |
| 08/27/14 | 30844 | ADRIENNE CONGER<br><br>5872 Anthony Ave<br>Garden Grove, CA 92845 | Claim 000920, Payment 100.00000% | 5600-000 | | $226.00 | $14,013,758.27 |
| 08/27/14 | 30845 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000921, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,011,158.27 |
| 08/27/14 | 30846 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 000923, Payment 100.00000% | 5600-000 | | $1,893.00 | $14,009,265.27 |
| 08/27/14 | 30847 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 000924, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,006,665.27 |
| 08/27/14 | 30848 | CAROLL ADAMS<br><br>2611 Vetter Drive<br>Franklin Park NJ 08823 | Claim 000925, Payment 100.00000% | 5600-000 | | $2,600.00 | $14,004,065.27 |

Page Subtotals: $0.00 $17,499.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 30849 | RANDY PEARSON<br><br>415 East 13800 South<br>Drapper, UT 84020 | Claim 000926, Payment 100.00000% | 5600-000 | | $2,559.00 | $14,001,506.27 |
| 08/27/14 | 30850 | DOUG HYNOSKI<br><br>330 Grande River Boulevard<br>Toms River, NJ 08755 | Claim 000927, Payment 100.00000% | 5600-000 | | $504.00 | $14,001,002.27 |
| 08/27/14 | 30851 | HANIA ABDEL-HADI<br><br>PO Box 12631<br>Raleigh, NC 27605 | Claim 000930, Payment 100.00000% | 5600-000 | | $944.00 | $14,000,058.27 |
| 08/27/14 | 30852 | JERRI BRAGG<br><br>2247 CR 737<br>Alvin, TX 77511 | Claim 000931, Payment 100.00000% | 5600-000 | | $234.00 | $13,999,824.27 |
| 08/27/14 | 30853 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 000933, Payment 100.00000% | 5600-000 | | $502.00 | $13,999,322.27 |
| 08/27/14 | 30854 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 000934, Payment 100.00000% | 5600-000 | | $870.00 | $13,998,452.27 |
| 08/27/14 | 30855 | DANIEL WALSH<br><br>1 Spring Street Unit 1406<br>New Brunswick, NJ 08901 | Claim 000935, Payment 100.00000% | 5600-000 | | $1,352.00 | $13,997,100.27 |
| 08/27/14 | 30856 | LEAH FREEMAN<br><br>7302 Walker Mill Rd.<br>Capitol Hgts., MD 20743 | Claim 000936, Payment 100.00000% | 5600-000 | | $450.00 | $13,996,650.27 |
| 08/27/14 | 30857 | ELIZABETH GUZMAN<br><br>1777 Polk Street Apt 3J<br>Hollywood, FL 33020 | Claim 000937, Payment 100.00000% | 5600-001 | | $310.00 | $13,996,340.27 |
| | | | Page Subtotals: | | $0.00 | $7,725.00 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 30858 | NICOLE BROWN<br><br>PO Box 1583<br>Gillette, WY 82718 | Claim 000938, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,993,740.27 |
| 08/27/14 | 30859 | PAULA STEVENS<br><br>PO Box 146<br>Howland, ME 04448 | Claim 000939, Payment 100.00000% | 5600-000 | | $295.00 | $13,993,445.27 |
| 08/27/14 | 30860 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000940, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,990,845.27 |
| 08/27/14 | 30861 | BERLINDA FULLER<br><br>16221 Westview Ave<br>Cleveland, OH 44128 | Claim 000941, Payment 100.00000% | 5600-000 | | $787.00 | $13,990,058.27 |
| 08/27/14 | 30862 | MARILYN HITCHYE<br><br>611 S. Meade St., Apt. 6<br>Flint, MI 48503 | Claim 000942, Payment 100.00000% | 5600-000 | | $231.00 | $13,989,827.27 |
| 08/27/14 | 30863 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000943, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,987,227.27 |
| 08/27/14 | 30864 | CHRISTOPHER DIDAS<br><br>160 RIVER ST APT 102<br>HORNELL, NY 14843 | Claim 000944, Payment 100.00000% | 5600-001 | | $640.00 | $13,986,587.27 |
| 08/27/14 | 30865 | JULIE ISABELLE<br><br>465 Meadow Street<br>Agawam, MA 01001-2225 | Claim 000945, Payment 100.00000% | 5600-000 | | $441.00 | $13,986,146.27 |
| 08/27/14 | 30866 | MARTY SMITH<br><br>425 Edgewood Dr<br>Nicholasville, KY 40356 | Claim 000946, Payment 100.00000% | 5600-000 | | $1,807.00 | $13,984,339.27 |

Page Subtotals: $0.00 $12,001.00

# FORM 2
# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 30867 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 000947, Payment 100.00000% | 5600-000 | | $1,265.00 | $13,983,074.27 |
| 08/27/14 | 30868 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000948, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,980,474.27 |
| 08/27/14 | 30869 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 000949, Payment 100.00000% | 5600-000 | | $1,510.00 | $13,978,964.27 |
| 08/27/14 | 30870 | CYNTHIA CSASZAR<br><br>195 2nd Street<br>Elgin, IL 60123 | Claim 000950, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,976,364.27 |
| 08/27/14 | 30871 | JANINE NICOLETTI<br><br>82 Laurel Pl.<br>Yonkers, NY 10704 | Claim 000951, Payment 100.00000% | 5600-000 | | $704.00 | $13,975,660.27 |
| 08/27/14 | 30872 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 000952, Payment 100.00000% | 5600-000 | | $1,897.00 | $13,973,763.27 |
| 08/27/14 | 30873 | VIRGINIA HARRIS<br><br>5805 Anderson St<br>Philadelphia, PA 19138 | Claim 000953, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,971,163.27 |
| 08/27/14 | 30874 | CHARLES DIPASQUALE<br><br>1 Eagle Street<br>Mount Moris, NY 14510 | Claim 000954, Payment 100.00000% | 5600-000 | | $241.00 | $13,970,922.27 |
| 08/27/14 | 30875 | MARGARETT WEBB<br><br>1005 Pine Ridge Lane<br>Clarkrange, TN 38553 | Claim 000955, Payment 100.00000% | 5600-000 | | $470.00 | $13,970,452.27 |

Page Subtotals: $0.00 $13,887.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 30876 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 000956, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,967,852.27 |
| 08/27/14 | 30877 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 000957A, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,965,252.27 |
| 08/27/14 | 30878 | JILL VANNUIS<br><br>3301 Hackmatack Dr.<br>Kennesaw, GA 30152 | Claim 000958, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,962,652.27 |
| 08/27/14 | 30879 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000959, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,960,052.27 |
| 08/27/14 | 30880 | ANNE DUPRE<br><br>22 Pheasant Way<br>Chicopee, MA 01022 | Claim 000960, Payment 100.00000% | 5600-000 | | $754.00 | $13,959,298.27 |
| 08/27/14 | 30881 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000961, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,956,698.27 |
| 08/27/14 | 30882 | ELIZABETH COLGAN<br><br>1504 Warfield Road<br>Edgewater, MD 21037 | Claim 000962, Payment 100.00000% | 5600-000 | | $1,364.00 | $13,955,334.27 |
| 08/27/14 | 30883 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000963, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,952,734.27 |
| 08/27/14 | 30884 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000964, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,950,134.27 |

Page Subtotals: $0.00 $20,318.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 30885 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 000965, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,947,534.27 |
| 08/27/14 | 30886 | BARBARA BONANG<br><br>8 Dewey Drive<br>Topsham, ME 04086 | Claim 000966, Payment 100.00000% | 5600-000 | | $443.00 | $13,947,091.27 |
| 08/27/14 | 30887 | EMMETT JONES<br><br>293 Eagle Way<br>Stockbridge, GA 30281 | Claim 000967, Payment 100.00000% | 5600-000 | | $924.00 | $13,946,167.27 |
| 08/27/14 | 30888 | AHMET BOLCA<br><br>12 Sears Pl<br>Wayne, NJ 07470 | Claim 000968, Payment 100.00000% | 5600-000 | | $805.00 | $13,945,362.27 |
| 08/27/14 | 30889 | CLAUDIA RANDALL<br><br>364 Richview Ave Ext<br>North Adams, MA 01247 | Claim 000969, Payment 100.00000% | 5600-000 | | $205.00 | $13,945,157.27 |
| 08/27/14 | 30890 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 000970, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,942,557.27 |
| 08/27/14 | 30891 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000971, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,939,957.27 |
| 08/27/14 | 30892 | FRANCIS ARCHAMBAULT<br><br>66 Washington St<br>Shrewsbury, MA 01545 | Claim 000972, Payment 100.00000% | 5600-000 | | $519.00 | $13,939,438.27 |
| 08/27/14 | 30893 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000973, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,936,838.27 |

Page Subtotals: $0.00 $13,296.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 30894 | VALERIE EUBANKS<br><br>2654 Smith Pike<br>Flemingsburg, KY 41041 | Claim 000974, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,934,238.27 |
| 08/27/14 | 30895 | DOROTHY WARREN<br><br>1191 Cocoville Rd<br>Mansura, LA 71350 | Claim 000975A, Payment 100.00000% | 5600-000 | | $373.00 | $13,933,865.27 |
| 08/27/14 | 30896 | ERNESTO MANTILLA<br><br>79 William Street<br>Hartford, CT 06120 | Claim 000976, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,931,265.27 |
| 08/27/14 | 30897 | JASPER MCNEILL<br><br>2010 Athens St.<br>Durham, NC 27707 | Claim 000977, Payment 100.00000% | 5600-000 | | $30.00 | $13,931,235.27 |
| 08/27/14 | 30898 | HOWARD EITEL<br><br>355 Appletree Drive<br>Levittown, PA 19055 | Claim 000978, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,928,635.27 |
| 08/27/14 | 30899 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 000981, Payment 100.00000% | 5600-000 | | $1,552.00 | $13,927,083.27 |
| 08/27/14 | 30900 | ROSSANA RESEK<br><br>228 Nagle Ave Apt 7E<br>New York, NY 10034 | Claim 000982, Payment 100.00000% | 5600-000 | | $545.00 | $13,926,538.27 |
| 08/27/14 | 30901 | ANGELA BASHAM<br><br>PO Box 1341<br>Shady Springs, WV 25918 | Claim 000983, Payment 100.00000% | 5600-000 | | $450.00 | $13,926,088.27 |
| 08/27/14 | 30902 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000984, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,923,488.27 |

Page Subtotals: $0.00 $13,350.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 30903 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000985, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,920,888.27 |
| 08/27/14 | 30904 | JACQUELINE WEAVER<br><br>4401 Ivory Jade<br>North Las Vegas, NV 89031 | Claim 000986, Payment 100.00000% | 5600-000 | | $452.00 | $13,920,436.27 |
| 08/27/14 | 30905 | LENNOX GARRICK<br><br>1529 Hassock Street<br>Far Rockaway, NY 11691 | Claim 000987A, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,917,836.27 |
| 08/27/14 | 30906 | RACHAEL TAYLOR<br><br>103 Faircloth Street<br>Andalusia, AL 36420 | Claim 000988, Payment 100.00000% | 5600-000 | | $444.00 | $13,917,392.27 |
| 08/27/14 | 30907 | ANTRONETT BRADLEY<br><br>420 Sanders Dr<br>Rocky Mount, NC 27801 | Claim 000989, Payment 100.00000% | 5600-000 | | $450.00 | $13,916,942.27 |
| 08/27/14 | 30908 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000990, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,914,342.27 |
| 08/27/14 | 30909 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 000991, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,911,742.27 |
| 08/27/14 | 30910 | ARGO PARTNERS<br>12 West 37th St., 9th Fl.New York, NY 10018 | Claim 000992, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,909,142.27 |
| 08/27/14 | 30911 | BONNIE TEBEAU<br><br>PO BOX 9035<br>Augusta, GA 30916 | Claim 000993, Payment 100.00000% | 5600-001 | | $2,600.00 | $13,906,542.27 |
| 08/27/14 | 30912 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000994, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,903,942.27 |

Page Subtotals: $0.00 $19,546.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 30913 | WANDA HENSON<br><br>5018 Madalyn Ln<br>Houston, TX 77021 | Claim 000995, Payment 100.00000% | 5600-000 | | $369.00 | $13,903,573.27 |
| 08/27/14 | 30914 | HOLLY JACKSON<br><br>208 Belfast Augusta Rd. W<br>Searsmont, ME 04973 | Claim 000996, Payment 100.00000% | 5600-000 | | $2,047.00 | $13,901,526.27 |
| 08/27/14 | 30915 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 000997, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,898,926.27 |
| 08/27/14 | 30916 | JUDITH LAIL<br><br>1316 Holly Bend Circle<br>Kettering, OH 45429 | Claim 000998, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,896,326.27 |
| 08/27/14 | 30917 | DAVID BUXTON<br><br>790 South 1680 East<br>Pleasant Grove, UT 84062 | Claim 000999, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,893,726.27 |
| 08/27/14 | 30918 | LEROY MCCULLOUGH<br><br>7710 Adolphus Drive<br>Fayetteville, NC 28314 | Claim 001000, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,891,126.27 |
| 08/27/14 | 30919 | KEN HORN<br><br>15 Old Depot Hill Road<br>Endfield, CT 06082 | Claim 001001, Payment 100.00000% | 5600-000 | | $730.00 | $13,890,396.27 |
| 08/27/14 | 30920 | SYLVIA SPEARS<br><br>827 West 123rd Street<br>Los Angeles, CA 90044-3959 | Claim 001002, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,887,796.27 |
| 08/27/14 | 30921 | ALAN BONNER<br><br>737 Parkwest Blvd.<br>Saginaw, TX 76179 | Claim 001003, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,885,196.27 |

Page Subtotals: $0.00 $18,746.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 30922 | MARC WINNIX<br><br>4924 Rumley Rd.<br>Graham, NC 27253 | Claim 001004, Payment 100.00000% | 5600-000 | | $847.00 | $13,884,349.27 |
| 08/27/14 | 30923 | DUSTIN SCHIMMELPFENNIG<br><br>7744 7th Ave PO Box 151<br>New Auburn, MN 55366 | Claim 001005, Payment 100.00000% | 5600-000 | | $1,181.00 | $13,883,168.27 |
| 08/27/14 | 30924 | ROBERT FELDER<br><br>6702 ELMHURST ST<br>DISTRICT HEIGHTS, MD 20747 | Claim 001006, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,880,568.27 |
| 08/27/14 | 30925 | KIRBY VANDEROSTYNE<br><br>526 Stokes Street<br>Kewanee, IL 61443 | Claim 001007, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,877,968.27 |
| 08/27/14 | 30926 | OLGA CAJAS<br><br>4029 97th Street<br>Corona, NY 11368 | Claim 001008, Payment 100.00000% | 5600-001 | | $2,600.00 | $13,875,368.27 |
| 08/27/14 | 30927 | GREG SCHMIT<br><br>3915 STH PACIFIC HWY<br>STE B<br>MEDFORD, OR 97501 | Claim 001009, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,872,768.27 |
| 08/27/14 | 30928 | KARYN CORBINO<br><br>781 Panorama Drive<br>Mohegan Lake, NY 10547 | Claim 001010, Payment 100.00000% | 5600-000 | | $633.00 | $13,872,135.27 |
| 08/27/14 | 30929 | CHRISTOPHER PERDUE<br><br>933 NE 23rd Ave<br>Cape Coral, FL 33909 | Claim 001011, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,869,535.27 |
| 08/27/14 | 30930 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001012, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,866,935.27 |

Page Subtotals: $0.00 $18,261.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 30931 | ROBERTO LEDESMA<br><br>714 West Route 176<br>Mchenry, IL 60051 | Claim 001013, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,864,335.27 |
| 08/27/14 | 30932 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 001014, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,861,735.27 |
| 08/27/14 | 30933 | JERMAINE JOSEPH<br><br>PSC Box 2378<br>Little Rock AFB, AR 72099 | Claim 001015, Payment 100.00000% | 5600-001 | | $2,600.00 | $13,859,135.27 |
| 08/27/14 | 30934 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 001016, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,856,535.27 |
| 08/27/14 | 30935 | RAY STEWART<br><br>30628 BEECH RD<br>WENTWORTH, MO 64873 | Claim 001017, Payment 100.00000% | 5600-001 | | $2,099.00 | $13,854,436.27 |
| 08/27/14 | 30936 | ANTHONY HEARD<br><br>601 South 91st Street<br>Tacoma, WA 98444 | Claim 001018, Payment 100.00000% | 5600-001 | | $1,518.00 | $13,852,918.27 |
| 08/27/14 | 30937 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 001019, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,850,318.27 |
| 08/27/14 | 30938 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 001020, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,847,718.27 |
| 08/27/14 | 30939 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001021, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,845,118.27 |

Page Subtotals: $0.00 $21,817.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 30940 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001022A, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,842,518.27 |
| 08/27/14 | 30941 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001023, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,839,918.27 |
| 08/27/14 | 30942 | RONALD GIAQUINTO<br><br>5785 Picasso Drive<br>Yorba Linda, CA 92887 | Claim 001024, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,837,318.27 |
| 08/27/14 | 30943 | IVRY CUMMINGS<br><br>PO BOX 492704<br>Lawrenceville, GA 30049 | Claim 001025, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,834,718.27 |
| 08/27/14 | 30944 | JEFF ZIMMERMAN<br><br>4411 South 00 EW 71<br>Kokomo, IN 46902 | Claim 001026, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,832,118.27 |
| 08/27/14 | 30945 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 001027, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,829,518.27 |
| 08/27/14 | 30946 | MICHAEL NELSON<br><br>1951 Rolling Vista Drive 46<br>Lomita, CA 90717 | Claim 001028A, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,826,918.27 |
| 08/27/14 | 30947 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001029, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,824,318.27 |
| 08/27/14 | 30948 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 001030, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,821,718.27 |

Page Subtotals: $0.00 $23,400.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 30949 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001031, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,819,118.27 |
| 08/27/14 | 30950 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 001032, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,816,518.27 |
| 08/27/14 | 30951 | LILIA WILLIAMS<br><br>17352 N W Guilford Circle<br>Blountstown, FL 32424 | Claim 001033, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,813,918.27 |
| 08/27/14 | 30952 | COLEY MCKENZIE<br><br>147 fairleaf Circle<br>Camden, SC 29020 | Claim 001034, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,811,318.27 |
| 08/27/14 | 30953 | MARY TATRO<br><br>14 Ramhead Road<br>Narragansett, RI 02882 | Claim 001035, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,808,718.27 |
| 08/27/14 | 30954 | JOSEPH DOS SANTOS<br><br>475 Adams Avenue<br>Staten Island, NY 10306 | Claim 001036, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,806,118.27 |
| 08/27/14 | 30955 | JOYCE DUNLOP<br><br>6 Jackson Street<br>Boscawen, NH 03303 | Claim 001037, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,803,518.27 |
| 08/27/14 | 30956 | MARY IBRAHIM<br>8117 W. Manchester Ave., Unit 533Playa Del Ray, CA 90293 | Claim 001038, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,800,918.27 |
| 08/27/14 | 30957 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001039A, Payment 100.00000% | 5600-000 | | $2,165.00 | $13,798,753.27 |

Page Subtotals: $0.00 $22,965.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 30958 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 001040, Payment 100.00000% | 5600-000 | | $2,564.00 | $13,796,189.27 |
| 08/27/14 | 30959 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001041, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,793,589.27 |
| 08/27/14 | 30960 | JAMES WILLIAMS<br><br>8050 Rodney Street<br>Philadelphia, PA 19150 | Claim 001043, Payment 100.00000% | 5600-000 | | $1,862.00 | $13,791,727.27 |
| 08/27/14 | 30961 | ANGELA GRAVES<br><br>607 Edgewood Ave.<br>Newport, NC 28570 | Claim 001044, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,789,127.27 |
| 08/27/14 | 30962 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 001045, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,786,527.27 |
| 08/27/14 | 30963 | ANGELA MOODY<br><br>2403 Koval Ct SW<br>Wilson, NC 27893 | Claim 001046, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,783,927.27 |
| 08/27/14 | 30964 | KATRINA WHITEHEAD<br><br>4613 Woody Hill Court<br>Lithonia, GA 30038 | Claim 001047A, Payment 100.00000% | 5600-001 | | $1,293.00 | $13,782,634.27 |
| 08/27/14 | 30965 | MARY HENINGER<br><br>54999 Martinez Trail Space 67<br>Yucca Valley, CA 92284 | Claim 001048, Payment 100.00000% | 5600-000 | | $1,471.00 | $13,781,163.27 |
| 08/27/14 | 30966 | JOANN USHER<br><br>1207 Friendly Heights Blvd<br>Decatur, GA 30035 | Claim 001049, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,778,563.27 |

Page Subtotals: $0.00 $20,190.00

# FORM 2
# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 30967 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001050, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,775,963.27 |
| 08/27/14 | 30968 | JAMES ODONNELL<br><br>282 Weed Avenue<br>Staten Island, NY 10306 | Claim 001051, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,773,363.27 |
| 08/27/14 | 30969 | STACEY THOMPSON<br><br>8000 W. Crestline Ave. #821<br>Littleton, CO 80123 | Claim 001052, Payment 100.00000% | 5600-000 | | $557.00 | $13,772,806.27 |
| 08/27/14 | 30970 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001053, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,770,206.27 |
| 08/27/14 | 30971 | SHIRLEY SANTOS<br><br>181 Farragut St<br>Hercules, CA 94547 | Claim 001054, Payment 100.00000% | 5600-000 | | $1,741.00 | $13,768,465.27 |
| 08/27/14 | 30972 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001055, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,765,865.27 |
| 08/27/14 | 30973 | ROBIN SLATE<br><br>29388 Martin Road North<br>Evansmills, NY 13637 | Claim 001056A, Payment 100.00000% | 5600-000 | | $2,236.00 | $13,763,629.27 |
| 08/27/14 | 30974 | PETER HINZ<br><br>PO Box 1018<br>Bethel, AK 99559 | Claim 001057, Payment 100.00000% | 5600-000 | | $606.00 | $13,763,023.27 |
| 08/27/14 | 30975 | LAURA HENDERSHOT WAY<br>806 Susan St.Patterson, CA 95363 | Claim 001058, Payment 100.00000% | 5600-000 | | $590.00 | $13,762,433.27 |
| 08/27/14 | 30976 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 001059, Payment 100.00000% | 5600-000 | | $622.00 | $13,761,811.27 |
| | | | Page Subtotals: | | $0.00 | $16,752.00 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 30977 | LEO BERNIER<br><br>229 Rancho Villa<br>Walla-Walla, WA 99362 | Claim 001060, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,759,211.27 |
| 08/27/14 | 30978 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 001061, Payment 100.00000% | 5600-000 | | $1,870.00 | $13,757,341.27 |
| 08/27/14 | 30979 | ANNIELEE GILMORE<br><br>111 Brookstone Road<br>Santee, SC 29142 | Claim 001062, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,754,741.27 |
| 08/27/14 | 30980 | DAVID MONTENEGRO<br><br>11407 SE 326th Place<br>Auburn, WA 98092 | Claim 001063, Payment 100.00000% | 5600-000 | | $1,284.00 | $13,753,457.27 |
| 08/27/14 | 30981 | ANNE SCOTT<br><br>PO Box1237<br>Calais, ME 04619 | Claim 001064, Payment 100.00000% | 5600-000 | | $2,341.00 | $13,751,116.27 |
| 08/27/14 | 30982 | MARY WALLACE<br><br>500 Polk Street<br>Clearfield, PA 16830 | Claim 001065, Payment 100.00000% | 5600-000 | | $619.00 | $13,750,497.27 |
| 08/27/14 | 30983 | NYDIA PEREZ<br><br>750 River Dr Apt 2B<br>Passaic, NJ 07055 | Claim 001066A, Payment 100.00000% | 5600-001 | | $2,600.00 | $13,747,897.27 |
| 08/27/14 | 30984 | MACK PRUITT<br><br>1017 W Gary St<br>Moses Lake, WA 98837 | Claim 001067, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,745,297.27 |
| 08/27/14 | 30985 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001068, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,742,697.27 |

Page Subtotals: $0.00 $19,114.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 30986 | CARMILITA SAMUEL<br><br>79 MILLICENT AVE<br>BUFFALO, NY 14215 | Claim 001069, Payment 100.00000% | 5600-000 | | $1,800.00 | $13,740,897.27 |
| 08/27/14 | 30987 | STEVE DARLING<br><br>109 High Street<br>Catskill, NY 12414 | Claim 001070, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,738,297.27 |
| 08/27/14 | 30988 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 001071, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,735,697.27 |
| 08/27/14 | 30989 | SHAQUITA FANNING<br><br>3462 MELROSE DR<br>COLUMBUS, GA 31906 | Claim 001072, Payment 100.00000% | 5600-000 | | $2,305.00 | $13,733,392.27 |
| 08/27/14 | 30990 | DEBRA FINCHAM<br><br>203 SOUTH VERMILLION<br>LEXINGTON, IL 61753 | Claim 001073, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,730,792.27 |
| 08/27/14 | 30991 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 001074, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,728,192.27 |
| 08/27/14 | 30992 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001075, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,725,592.27 |
| 08/27/14 | 30993 | TAKAYOSHI AOKI<br>127-2 Higashikoya Nasushiobara=<br>shiTochigi, Japan 329-3147 | Claim 001076, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,722,992.27 |
| 08/27/14 | 30994 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 001078, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,720,392.27 |
| 08/27/14 | 30995 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001079, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,717,792.27 |

Page Subtotals: $0.00 $24,905.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 30996 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 001080, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,715,192.27 |
| 08/27/14 | 30997 | NATALIE ANDREWS<br><br>972 Dolan Court<br>Folsom, CA 95630 | Claim 001081, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,712,592.27 |
| 08/27/14 | 30998 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 001082, Payment 100.00000% | 5600-000 | | $1,363.00 | $13,711,229.27 |
| 08/27/14 | 30999 | ERIC BRADDY<br><br>2030 E. Brookstone St.<br>Derby, KS 67037-9751 | Claim 001083, Payment 100.00000% | 5600-000 | | $241.00 | $13,710,988.27 |
| 08/27/14 | 31000 | MONIQUE PEARSON<br><br>20 Lawrence Ln.<br>Colonial Beach, VA 22943 | Claim 001084, Payment 100.00000% | 5600-001 | | $600.00 | $13,710,388.27 |
| 08/27/14 | 31001 | VICTORIA DANIELE<br><br>6305 S 20th St. Apt. #29<br>Oak Creek, WI 53154 | Claim 001085, Payment 100.00000% | 5600-000 | | $292.00 | $13,710,096.27 |
| 08/27/14 | 31002 | MELISSA FLAMMANG<br><br>2585 282nd Ave.<br>DeWitt, IA 52742 | Claim 001086, Payment 100.00000% | 5600-000 | | $898.00 | $13,709,198.27 |
| 08/27/14 | 31003 | JUANITA MCGEE<br><br>286 Luella Avenue<br>Caumet City, IL 60409 | Claim 001087, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,706,598.27 |
| 08/27/14 | 31004 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001088A, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,703,998.27 |

Page Subtotals: $0.00 $13,794.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 31005 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001089, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,701,398.27 |
| 08/27/14 | 31006 | KELLY WEBER<br>W8272 County Road JEllsworth, WI 54011 | Claim 001090, Payment 100.00000% | 5600-000 | | $294.00 | $13,701,104.27 |
| 08/27/14 | 31007 | AUDRA BORACK<br><br>14408 N 52ND AVE<br>GLENDALE, AZ 85306 | Claim 001091, Payment 100.00000% | 5600-000 | | $271.00 | $13,700,833.27 |
| 08/27/14 | 31008 | WILLIAM METZ<br><br>30 Furber Ave<br>Linden, NJ 07036 | Claim 001092A, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,698,233.27 |
| 08/27/14 | 31009 | TAMMY ALLISON<br><br>PO Box 351<br>Puryear, TN 38251 | Claim 001093, Payment 100.00000% | 5600-000 | | $794.00 | $13,697,439.27 |
| 08/27/14 | 31010 | ARTHUR DENNISON<br><br>7815 N John Morton Avenue<br>Hayward, WI 54843 | Claim 001094, Payment 100.00000% | 5600-000 | | $1,045.00 | $13,696,394.27 |
| 08/27/14 | 31011 | ALEXANDER ALLEN<br><br>3851 Heather Dr.<br>Eagan, MN 55122 | Claim 001095, Payment 100.00000% | 5600-000 | | $259.00 | $13,696,135.27 |
| 08/27/14 | 31012 | SHONDA LARSON<br><br>1014 NE 110 Ave.<br>Danville, KS 67036 | Claim 001096, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,693,535.27 |
| 08/27/14 | 31013 | JOHN WINTER<br><br>PO Box 311<br>Thermopolis, WY 82443 | Claim 001097A, Payment 100.00000% | 5600-000 | | $1,685.00 | $13,691,850.27 |
| 08/27/14 | 31014 | APRIL LARSON<br><br>117 Sater St.<br>Orfordville, WI 53576 | Claim 001098, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,689,250.27 |
| | | | Page Subtotals: | | $0.00 | $14,748.00 | |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 31015 | LEWIS BECKETT<br><br>PO Box 91<br>Yadkinville, NC 27055 | Claim 001099A, Payment 100.00000% | 5600-001 | | $1,359.00 | $13,687,891.27 |
| 08/27/14 | 31016 | MARY WILLIAMS<br><br>136 Princeton Street<br>Jackson, MS 39203 | Claim 001100, Payment 100.00000% | 5600-000 | | $1,095.00 | $13,686,796.27 |
| 08/27/14 | 31017 | RAYMER BERGMAN<br><br>902 San Remo Rd<br>Saint Augustine, FL 32086 | Claim 001101, Payment 100.00000% | 5600-001 | | $641.00 | $13,686,155.27 |
| 08/27/14 | 31018 | RONALD ROSSELLI<br><br>1240 E Avenue S Apt 303<br>Palmdale, CA 93550 | Claim 001103, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,683,555.27 |
| 08/27/14 | 31019 | KENNETH SCHMIDGAL<br><br>1290 Allentown Rd 106-W<br>Lansdale, PA 19446 | Claim 001105, Payment 100.00000% | 5600-000 | | $865.00 | $13,682,690.27 |
| 08/27/14 | 31020 | DONNA LANDIS<br><br>334 Garey Rd<br>Birdsboro, PA 19508 | Claim 001106, Payment 100.00000% | 5600-000 | | $550.00 | $13,682,140.27 |
| 08/27/14 | 31021 | ANGEL PAGAN<br><br>3467 Yale Ct.<br>Woodbridge, VA 22192 | Claim 001107, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,679,540.27 |
| 08/27/14 | 31022 | EMANUEL SIMPSON<br><br>2751 N Darien St<br>Philadelphia, PA 19133 | Claim 001108, Payment 100.00000% | 5600-000 | | $1,894.00 | $13,677,646.27 |
| 08/27/14 | 31023 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001109, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,675,046.27 |

Page Subtotals: $0.00 $14,204.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 31024 | EVONNE LOPEZ<br><br>7117 N 26th St<br>Mcallen, TX 78504 | Claim 001110, Payment 100.00000% | 5600-001 | | $219.00 | $13,674,827.27 |
| 08/27/14 | 31025 | GERALDINE BACON<br><br>PO BOX 35<br>South Hill, VA 23970-0035 | Claim 001111A, Payment 100.00000% | 5600-000 | | $1,204.00 | $13,673,623.27 |
| 08/27/14 | 31026 | JASON BURROWS<br><br>516 W 2nd St<br>Maysville, KY 41056 | Claim 001112, Payment 100.00000% | 5600-000 | | $1,336.00 | $13,672,287.27 |
| 08/27/14 | 31027 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001113A, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,669,687.27 |
| 08/27/14 | 31028 | ANN PERLEY<br><br>4495 Angie Marie Way, NE<br>Salem, OR 97305-2786 | Claim 001115, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,667,087.27 |
| 08/27/14 | 31029 | THERESA SCARDINO<br><br>PO Box 116<br>Millbrae, CA 94030 | Claim 001116, Payment 100.00000% | 5600-000 | | $433.00 | $13,666,654.27 |
| 08/27/14 | 31030 | CLAUDE PATTERSON<br><br>4955 Palmetto Ave<br>Pacifica, CA 94044 | Claim 001117, Payment 100.00000% | 5600-000 | | $555.00 | $13,666,099.27 |
| 08/27/14 | 31031 | ROHAN AARONS<br><br>653 E 224th Street<br>Bronx, NY 10466 | Claim 001118, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,663,499.27 |
| 08/27/14 | 31032 | THOMAS BARNETT<br><br>4066 Willow Bend Dr<br>Gardendale, AL 35071 | Claim 001120, Payment 100.00000% | 5600-000 | | $272.00 | $13,663,227.27 |

Page Subtotals: $0.00 $11,819.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 31033 | EDWARD BUELL<br><br>c/o Patrick Russi<br>2300 W. Ridge Rd.<br>Rochester, NY 14626 | Claim 001121, Payment 100.00000% | 5600-000 | | $753.00 | $13,662,474.27 |
| 08/27/14 | 31034 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001122, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,659,874.27 |
| 08/27/14 | 31035 | DARIN MORRIS<br><br>6012 29th Ave West<br>Bradenton, FL 34209 | Claim 001123, Payment 100.00000% | 5600-000 | | $329.00 | $13,659,545.27 |
| 08/27/14 | 31036 | LOUIS ALLEN<br><br>98 St. Jhons Rd<br>Weirton, WV 26062 | Claim 001124A, Payment 100.00000% | 5600-000 | | $916.00 | $13,658,629.27 |
| 08/27/14 | 31037 | STACY TURNER<br><br>9927 DEBENTROY<br>LEBANON, IL 62254 | Claim 001125, Payment 100.00000% | 5600-000 | | $803.00 | $13,657,826.27 |
| 08/27/14 | 31038 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001126, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,655,226.27 |
| 08/27/14 | 31039 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001127, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,652,626.27 |
| 08/27/14 | 31040 | BILLY LOWRY<br><br>904 Goodrich Street<br>Uniondale, NY 11553 | Claim 001128, Payment 100.00000% | 5600-000 | | $324.00 | $13,652,302.27 |
| 08/27/14 | 31041 | SUZANNE HARRISTAKIS<br><br>1717 California Drive Apt 90<br>Vacaville, CA 95687 | Claim 001129, Payment 100.00000% | 5600-000 | | $352.00 | $13,651,950.27 |

Page Subtotals: $0.00 $11,277.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 31042 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001130, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,649,350.27 |
| 08/27/14 | 31043 | CARL BURWELL<br><br>5017 Charles St<br>Philadelphia, PA 19124 | Claim 001131, Payment 100.00000% | 5600-000 | | $641.00 | $13,648,709.27 |
| 08/27/14 | 31044 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 001132, Payment 100.00000% | 5600-000 | | $1,035.00 | $13,647,674.27 |
| 08/27/14 | 31045 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 001133, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,645,074.27 |
| 08/27/14 | 31046 | DAWN HIPSHER<br><br>1305 Gracelyn St.<br>Orland, CA 95963 | Claim 001134, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,642,474.27 |
| 08/27/14 | 31047 | SUSAN COLOVOS<br><br>2525 GAGE LN<br>LINCOLN, CA 95648 | Claim 001135, Payment 100.00000% | 5600-000 | | $235.00 | $13,642,239.27 |
| 08/27/14 | 31048 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 001136, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,639,639.27 |
| 08/27/14 | 31049 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001137, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,637,039.27 |
| 08/27/14 | 31050 | GEORGIE MORRIS<br><br>740 Hickory St.<br>Hudson, CO 80642 | Claim 001138, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,634,439.27 |
| | | | Page Subtotals: | | $0.00 | $17,511.00 | |

# FORM 2
# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 31051 | LOLITA JORDAN<br><br>25 Pecan Road<br>Newton, MS 39345 | Claim 001139, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,631,839.27 |
| 08/27/14 | 31052 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 001140, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,629,239.27 |
| 08/27/14 | 31053 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 001141, Payment 100.00000% | 5600-000 | | $1,531.00 | $13,627,708.27 |
| 08/27/14 | 31054 | CHRISTINA MILANO<br><br>34 Youtz Ave<br>Akron, OH 44301 | Claim 001142, Payment 100.00000% | 5600-000 | | $295.00 | $13,627,413.27 |
| 08/27/14 | 31055 | TRACEY WEAVER<br><br>950 Mckinley Ave Apt 1-C<br>Piqua, OH 45356 | Claim 001143A, Payment 100.00000% | 5600-001 | | $909.00 | $13,626,504.27 |
| 08/27/14 | 31056 | PAM MOORE<br><br>118 South Troy Road<br>Bellfountain, OH 43311 | Claim 001144, Payment 100.00000% | 5600-000 | | $1,248.00 | $13,625,256.27 |
| 08/27/14 | 31057 | SUSAN ARENA<br><br>16 Willow Place<br>Glen Head, NY 11545 | Claim 001145, Payment 100.00000% | 5600-000 | | $391.00 | $13,624,865.27 |
| 08/27/14 | 31058 | ARGO PARTNERS<br>12 West 37th St., 9th FlNew York, NY 10018 | Claim 001146, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,622,265.27 |
| 08/27/14 | 31059 | ED FERNANDEZ<br><br>58 Dogwood Court<br>Jamesburg, NJ 08831 | Claim 001147, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,619,665.27 |
| 08/27/14 | 31060 | SHEILA PERENA<br><br>710 W 4TH STREET<br>LYNN HAVEN, FL 32444 | Claim 001148, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,617,065.27 |

Page Subtotals: $0.00 $17,374.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 31061 | PATRICK HAGERTY<br><br>124 Poland Rd<br>New Spingfield, OH 44443 | Claim 001149, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,614,465.27 |
| 08/27/14 | 31062 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 001150, Payment 100.00000% | 5600-000 | | $1,081.00 | $13,613,384.27 |
| 08/27/14 | 31063 | THELMA SORRELL<br>536 St. Peter LaneAugusta, WV 26704 | Claim 001151, Payment 100.00000% | 5600-000 | | $1,109.00 | $13,612,275.27 |
| 08/27/14 | 31064 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 001153A, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,609,675.27 |
| 08/27/14 | 31065 | YEE MOK<br><br>10305 Springpark Ave.<br>Baton Rouge, LA 70810 | Claim 001154, Payment 100.00000% | 5600-001 | | $2,600.00 | $13,607,075.27 |
| 08/27/14 | 31066 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001155, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,604,475.27 |
| 08/27/14 | 31067 | TERESA FREEMAN<br><br>6871 Braceo Street<br>Oak Hills, CA 92344 | Claim 001156, Payment 100.00000% | 5600-000 | | $2,377.00 | $13,602,098.27 |
| 08/27/14 | 31068 | FE M ORDOVEZA<br><br>225 N Church Street<br>Belleville, IL 62220-4005 | Claim 001157, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,599,498.27 |
| 08/27/14 | 31069 | JACQUELINE MCINNIS<br><br>3039 Gillis Hill Road<br>Fayetteville, NC 28306 | Claim 001158, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,596,898.27 |
| 08/27/14 | 31070 | MAYME BOLT<br><br>1359 Summergate Pkwy<br>St Charles, MO 63303 | Claim 001159, Payment 100.00000% | 5600-000 | | $204.00 | $13,596,694.27 |

Page Subtotals: $0.00 $20,371.00

# FORM 2
# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 31071 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 001160, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,594,094.27 |
| 08/27/14 | 31072 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 001160a, Payment 100.00000% | 5600-000 | | $4,508.00 | $13,589,586.27 |
| 08/27/14 | 31073 | LISA SHIRK<br><br>3369 Glade Creek Road<br>Sparta, TN 38583 | Claim 001161, Payment 100.00000% | 5600-000 | | $774.00 | $13,588,812.27 |
| 08/27/14 | 31074 | BENJAMIN WILLARD<br><br>8330 Dexter Road<br>Cambridge, ME 04923 | Claim 001162, Payment 100.00000% | 5600-000 | | $420.00 | $13,588,392.27 |
| 08/27/14 | 31075 | LA VITA MURRAY<br><br>6650 S Sandhill Rd APT.240<br>Las Vegas, NV 89120 | Claim 001163, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,585,792.27 |
| 08/27/14 | 31076 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001164, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,583,192.27 |
| 08/27/14 | 31077 | RICHARD ZAMARRIPA<br><br>4023 Eagle Rock Blvd Apt 6<br>Los Angeles, CA 90065 | Claim 001165A, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,580,592.27 |
| 08/27/14 | 31078 | ARGO PARTNERS<br>12 West 37th St., 9th FLNew York, NY 10018 | Claim 001166, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,577,992.27 |
| 08/27/14 | 31079 | JAMES HARRIS<br><br>8213 Ridge Road<br>Sodus, NY 14551 | Claim 001167, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,575,392.27 |
| 08/27/14 | 31080 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001168, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,572,792.27 |

Page Subtotals: $0.00 $23,902.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 31081 | COHEN ADAMS<br><br>3851 Imperial Drive<br>Snellville, GA 30039 | Claim 001170, Payment 100.00000% | 5600-000 | | $1,445.00 | $13,571,347.27 |
| 08/27/14 | 31082 | KATHERINE KEITH<br><br>100 Mackenzie<br>White Pigeon, MI 49099 | Claim 001172, Payment 100.00000% | 5600-000 | | $1,015.00 | $13,570,332.27 |
| 08/27/14 | 31083 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 001173, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,567,732.27 |
| 08/27/14 | 31084 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 001174, Payment 100.00000% | 5600-000 | | $1,025.00 | $13,566,707.27 |
| 08/27/14 | 31085 | ERICA SAMUELS<br><br>13146 Grey Wolf Lane<br>Covington, GA 30014 | Claim 001176, Payment 100.00000% | 5600-000 | | $360.00 | $13,566,347.27 |
| 08/27/14 | 31086 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001177, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,563,747.27 |
| 08/27/14 | 31087 | DARREL RODDENBERRY<br><br>33460 Valerio Road<br>Hemet, CA 92544 | Claim 001179, Payment 100.00000% | 5600-000 | | $638.00 | $13,563,109.27 |
| 08/27/14 | 31088 | LAILA WORKE<br><br>1997 Glentana St<br>Simi Valley, CA 93065 | Claim 001180, Payment 100.00000% | 5600-000 | | $1,577.00 | $13,561,532.27 |
| 08/27/14 | 31089 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 001181, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,558,932.27 |
| | | | Page Subtotals: | | $0.00 | $13,860.00 | |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 31090 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001182, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,556,332.27 |
| 08/27/14 | 31091 | DICK NELSON<br><br>PO BOX 3<br>Fort Rock, OR 97735 | Claim 001183, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,553,732.27 |
| 08/27/14 | 31092 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001184, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,551,132.27 |
| 08/27/14 | 31093 | FRANCES LADSON<br><br>12480 Holly Lane<br>Larinburg, NC 28352 | Claim 001185, Payment 100.00000% | 5600-000 | | $575.00 | $13,550,557.27 |
| 08/27/14 | 31094 | LELAND RYAN<br><br>408 Savtooth Court<br>kathleen, GA 31047 | Claim 001186A, Payment 100.00000% | 5600-001 | | $1,915.00 | $13,548,642.27 |
| 08/27/14 | 31095 | PATRICIA GUYE<br><br>672 Old Mill Rd Apt 153<br>Millersville, MD 21108 | Claim 001187, Payment 100.00000% | 5600-001 | | $447.00 | $13,548,195.27 |
| 08/27/14 | 31096 | REBECCA ANDERSON<br><br>5170 Main Street 5<br>Springfield, OR 97478 | Claim 001189, Payment 100.00000% | 5600-000 | | $744.00 | $13,547,451.27 |
| 08/27/14 | 31097 | DALE KEPLER<br><br>595 Carleton Drive<br>Henderson, NV 89014 | Claim 001190, Payment 100.00000% | 5600-000 | | $1,082.00 | $13,546,369.27 |
| 08/27/14 | 31098 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 001191, Payment 100.00000% | 5600-000 | | $2,315.00 | $13,544,054.27 |

Page Subtotals: $0.00 $14,878.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 31099 | DOMINIC ARCHULETA<br><br>1004 PACIFIC GROVE LN APT 4<br>PACIFIC GROVE, CA 93950-3849 | Claim 001192, Payment 100.00000% | 5600-001 | | $1,625.00 | $13,542,429.27 |
| 08/27/14 | 31100 | EHAB GHABRIEL<br><br>21309 Plank Trail Dr.<br>Frankfort, IL 60423 | Claim 001193, Payment 100.00000% | 5600-000 | | $605.00 | $13,541,824.27 |
| 08/27/14 | 31101 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 001194, Payment 100.00000% | 5600-000 | | $1,519.00 | $13,540,305.27 |
| 08/27/14 | 31102 | JEFFREY GEORGE<br><br>PO BOX 24504<br>Brooklyn, NY 11202 | Claim 001195, Payment 100.00000% | 5600-000 | | $1,879.00 | $13,538,426.27 |
| 08/27/14 | 31103 | MANUEL MORALES<br><br>55 Montmorenci Street First Floor<br>Springfield, MA 01107 | Claim 001196, Payment 100.00000% | 5600-000 | | $587.00 | $13,537,839.27 |
| 08/27/14 | 31104 | DELORES RICKETTS<br><br>2315 Sandgate Rd<br>College Park, GA 30349 | Claim 001198, Payment 100.00000% | 5600-000 | | $517.00 | $13,537,322.27 |
| 08/27/14 | 31105 | CINDY MCCALL<br><br>205 buddy eargle rd<br>Chapin, SC 29036 | Claim 001199, Payment 100.00000% | 5600-000 | | $470.00 | $13,536,852.27 |
| 08/27/14 | 31106 | LESLIE FLU AND FORREST GILL<br><br>2110 JEFFERSON ST SE<br>ALBANY, OR 97322 | Claim 001201, Payment 100.00000% | 5600-000 | | $443.00 | $13,536,409.27 |
| 08/27/14 | 31107 | DEBBIE OBRIEN<br><br>4206 Dantzler St.<br>Moss Point, MS 39563 | Claim 001202, Payment 100.00000% | 5600-000 | | $370.00 | $13,536,039.27 |

Page Subtotals: $0.00 $8,015.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 31108 | KEVIN TRNKA<br><br>103 Winifred DR<br>Merrick, NY 11566 | Claim 001203, Payment 100.00000% | 5600-000 | | $1,225.00 | $13,534,814.27 |
| 08/27/14 | 31109 | NICOLLE GERSHON<br><br>3412 Shoaff Park River Rive<br>Fort Wayne, IN 46835 | Claim 001204A, Payment 100.00000% | 5600-000 | | $674.00 | $13,534,140.27 |
| 08/27/14 | 31110 | EUGENE LAKA<br><br>9824 4th Ave Apt 2<br>Brooklyn, NY 11209 | Claim 001205, Payment 100.00000% | 5600-000 | | $231.00 | $13,533,909.27 |
| 08/27/14 | 31111 | RICHARD SMITH<br><br>1208 Country Bend<br>Caufman, TX 75142 | Claim 001206, Payment 100.00000% | 5600-001 | | $794.00 | $13,533,115.27 |
| 08/27/14 | 31112 | JOHN LEABHART<br><br>4407 Longanberry Lane<br>Dumfries, VA 22025 | Claim 001207, Payment 100.00000% | 5600-000 | | $1,565.00 | $13,531,550.27 |
| 08/27/14 | 31113 | DERRICK HODGE<br><br>2718 Erin Lane<br>Nashville, TN 37221 | Claim 001208A, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,528,950.27 |
| 08/27/14 | 31114 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 001210, Payment 100.00000% | 5600-000 | | $2,383.00 | $13,526,567.27 |
| 08/27/14 | 31115 | MRS MIKE (SUSAN) HUSEN<br><br>6151 152th Ave<br>West Olive, MI 49460 | Claim 001211, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,523,967.27 |
| 08/27/14 | 31116 | MARLEE GENEREUX<br><br>38306 8th Ave. Ct South<br>Roy, WA 98580 | Claim 001212, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,521,367.27 |

Page Subtotals: $0.00 $14,672.00

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 31117 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001213, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,518,767.27 |
| 08/27/14 | 31118 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001214, Payment 100.00000% | 5600-000 | | $806.00 | $13,517,961.27 |
| 08/27/14 | 31119 | MARLIN BOGER<br><br>4347 Clover Hollow Road<br>Slatington, PA 18080 | Claim 001215, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,515,361.27 |
| 08/27/14 | 31120 | CATHERINE BARFIELD<br><br>7782 Attala Road 4127<br>Sallis, MS 39160 | Claim 001216, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,512,761.27 |
| 08/27/14 | 31121 | MARY FRAZIER<br><br>1008 Southhampton Ct<br>Chesapeake, VA 23320 | Claim 001217, Payment 100.00000% | 5600-000 | | $423.00 | $13,512,338.27 |
| 08/27/14 | 31122 | BEVERLY FERGUSON<br><br>600 W 6th St.<br>Manchester, OH 45144 | Claim 001218, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,509,738.27 |
| 08/27/14 | 31123 | ELMER AFFOLTER<br><br>635 N Water Street<br>Uhrichville, OH 44683 | Claim 001219, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,507,138.27 |
| 08/27/14 | 31124 | CYNTHIA DAVIS<br><br>409 WALDEN PARK DR<br>FORT MILL, SC 29715 | Claim 001220, Payment 100.00000% | 5600-000 | | $861.00 | $13,506,277.27 |
| 08/27/14 | 31125 | THOMAS MCKAY<br><br>116 Whitefield Trace<br>Mooresville, NC 28115 | Claim 001221, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,503,677.27 |

Page Subtotals: $0.00 $17,690.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 31126 | LESLIE CAIN<br><br>2915 Birdwell Lane<br>Longview, TX 75605 | Claim 001222, Payment 100.00000% | 5600-000 | | $663.00 | $13,503,014.27 |
| 08/27/14 | 31127 | MARIA MENZEL<br><br>6150 55th Drive<br>Maspeth, NY 11378 | Claim 001223, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,500,414.27 |
| 08/27/14 | 31128 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001224, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,497,814.27 |
| 08/27/14 | 31129 | VIRGIL BROWN<br><br>2136 Noble Road<br>Cleveland, OH 44112 | Claim 001225, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,495,214.27 |
| 08/27/14 | 31130 | PAULA HIPPS TEMPLE<br><br>5774 Rue Royal St.<br>Columbus, OH 43229 | Claim 001226, Payment 100.00000% | 5600-000 | | $408.00 | $13,494,806.27 |
| 08/27/14 | 31131 | KIM KROCK<br><br>20 LT Farm Lane<br>Gates, NC 27937 | Claim 001227, Payment 100.00000% | 5600-000 | | $430.00 | $13,494,376.27 |
| 08/27/14 | 31132 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001228, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,491,776.27 |
| 08/27/14 | 31133 | CHARLES DEARING<br><br>145 Steen Road<br>Limestone, TN 37681 | Claim 001229, Payment 100.00000% | 5600-000 | | $1,121.00 | $13,490,655.27 |
| 08/27/14 | 31134 | ELSA TEJEDA<br><br>4017 Redwood Dr<br>Bethlehem, PA 18020 | Claim 001230, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,488,055.27 |

Page Subtotals: $0.00 $15,622.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 31135 | ANTHONY LO<br><br>23742 Monument Canyon Rd<br>Diamond Bar, CA 91765 | Claim 001232, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,485,455.27 |
| 08/27/14 | 31136 | JOYCE THOMPSON<br><br>359 Howe St. E<br>Brookfield, MA 01515 | Claim 001233, Payment 100.00000% | 5600-000 | | $219.00 | $13,485,236.27 |
| 08/27/14 | 31137 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001234, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,482,636.27 |
| 08/27/14 | 31138 | JOSE VALENCIA<br><br>PO Box 5402<br>Calexico, CA 92232 | Claim 001235, Payment 100.00000% | 5600-000 | | $338.00 | $13,482,298.27 |
| 08/27/14 | 31139 | NICOLE MAGES<br><br>203 Jenna Court<br>Watertown, WI 53098 | Claim 001236, Payment 100.00000% | 5600-000 | | $2,469.00 | $13,479,829.27 |
| 08/27/14 | 31140 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 001237, Payment 100.00000% | 5600-000 | | $1,800.00 | $13,478,029.27 |
| 08/27/14 | 31141 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 001238, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,475,429.27 |
| 08/27/14 | 31142 | VIRGINIA JONES<br><br>5333 langdale drive<br>Racine, WI 53402 | Claim 001239, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,472,829.27 |
| 08/27/14 | 31143 | ELIZABETH TUCKER<br><br>1312 S SALTAIR APT 326<br>LOS ANGELES, CA 90025 | Claim 001240, Payment 100.00000% | 5600-000 | | $551.00 | $13,472,278.27 |

Page Subtotals: $0.00 $15,777.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 31144 | RHONDA MITCHELL<br><br>270 GEORGETOWN SHORTCUT RD UNIT 3<br>CRESCENT CITY, FL 32112 | Claim 001241, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,469,678.27 |
| 08/27/14 | 31145 | WEDE ESBER<br><br>2054 RAVINIA CT<br>LAWRENCEVILLE, GA 30044 | Claim 001242, Payment 100.00000% | 5600-000 | | $394.00 | $13,469,284.27 |
| 08/27/14 | 31146 | KENNETH DROUSE<br><br>4254 West IsabellaRoad<br>Shepard, MI 48883 | Claim 001243, Payment 100.00000% | 5600-000 | | $1,547.00 | $13,467,737.27 |
| 08/27/14 | 31147 | CAROLINA GONZALES<br><br>7434 Evans Street<br>Houston, TX 77061 | Claim 001244, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,465,137.27 |
| 08/27/14 | 31148 | MARNI WENTZLER<br><br>715 Pent Street<br>Tarpon Springs, FL 34689 | Claim 001245, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,462,537.27 |
| 08/27/14 | 31149 | KAREN DANIELS<br><br>400 Grimes Rd. Apt. 225<br>Sicklerville, NI 08081 | Claim 001246, Payment 100.00000% | 5600-000 | | $253.00 | $13,462,284.27 |
| 08/27/14 | 31150 | STEPHANIE WULF<br><br>122 E 5th St. Apt. A<br>Tipton, IA 52772 | Claim 001247, Payment 100.00000% | 5600-000 | | $237.00 | $13,462,047.27 |
| 08/27/14 | 31151 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 001248, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,459,447.27 |
| 08/27/14 | 31152 | RUBY PARSONS<br><br>PO Box 2247<br>Blytheville, AR 72316 | Claim 001249, Payment 100.00000% | 5600-000 | | $936.00 | $13,458,511.27 |
| | | | Page Subtotals: | | $0.00 | $13,767.00 | |

# FORM 2
# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 31153 | NANCY LEWIS<br><br>912 Railway Square<br>West Chester, PA 19380 | Claim 001251, Payment 100.00000% | 5600-000 | | $824.00 | $13,457,687.27 |
| 08/27/14 | 31154 | HOBART KIRSCH<br><br>PO BOX 158<br>Topinaee, MI 49791 | Claim 001252, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,455,087.27 |
| 08/27/14 | 31155 | MARY ANN BECK<br><br>73 Mountain Veiw Lane<br>Pisgah Forest, NC 28768 | Claim 001254, Payment 100.00000% | 5600-000 | | $424.00 | $13,454,663.27 |
| 08/27/14 | 31156 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001255, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,452,063.27 |
| 08/27/14 | 31157 | GLENDA SOLOMON<br><br>306 Riverwood Dr<br>Louisberg, NC 27549 | Claim 001256, Payment 100.00000% | 5600-000 | | $337.00 | $13,451,726.27 |
| 08/27/14 | 31158 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 001257, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,449,126.27 |
| 08/27/14 | 31159 | SYLVIA PARSON<br><br>40 Ravenglass Way<br>Blythewood, SC 29016 | Claim 001258, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,446,526.27 |
| 08/27/14 | 31160 | JOHN MANUELE<br><br>707 Lee St<br>Rome, NY 13440 | Claim 001259, Payment 100.00000% | 5600-000 | | $534.00 | $13,445,992.27 |
| 08/27/14 | 31161 | ROY NOWITZKE<br><br>111 Cadillac Square<br>DETROIT, MI 48226 | Claim 001260, Payment 100.00000% | 5600-000 | | $1,806.00 | $13,444,186.27 |

Page Subtotals: $0.00 $14,325.00

# FORM 2
# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 31162 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 001261, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,441,586.27 |
| 08/27/14 | 31163 | SUAD ZAKARI<br><br>105 Blueberry Ct<br>Stafford, VA 22554 | Claim 001262, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,438,986.27 |
| 08/27/14 | 31164 | WALLACE OLSON<br><br>1400 Chickasaw Road<br>Paris, TN 38242 | Claim 001263, Payment 100.00000% | 5600-001 | | $671.00 | $13,438,315.27 |
| 08/27/14 | 31165 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 001264, Payment 100.00000% | 5600-000 | | $1,856.00 | $13,436,459.27 |
| 08/27/14 | 31166 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 001265, Payment 100.00000% | 5600-000 | | $1,591.00 | $13,434,868.27 |
| 08/27/14 | 31167 | TINA CURTIS<br><br>2533 South Taylor Place<br>Ontario, CA 91761 | Claim 001266, Payment 100.00000% | 5600-000 | | $468.00 | $13,434,400.27 |
| 08/27/14 | 31168 | CAROLYN WILBANKS<br><br>7502 GLEN WALKER LN<br>KNOXVILLE, TN 37938 | Claim 001267, Payment 100.00000% | 5600-001 | | $1,923.00 | $13,432,477.27 |
| 08/27/14 | 31169 | ROBERT SHIREY<br><br>541 Airport Rd<br>Bethel, PA 19507 | Claim 001268, Payment 100.00000% | 5600-000 | | $382.00 | $13,432,095.27 |
| 08/27/14 | 31170 | HARRY TEJEDA<br><br>1767 Marseille Dr<br>Miami Beach, FL 33141 | Claim 001269, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,429,495.27 |

Page Subtotals: $0.00 $14,691.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 31171 | RONALD ELLIOTT<br><br>4821 S 3850 West<br>Roy, UT 84067 | Claim 001270, Payment 100.00000% | 5600-000 | | $369.00 | $13,429,126.27 |
| 08/27/14 | 31172 | GARY L FOLEY<br><br>1841 Trosper Rd. SW TRLR 62<br>Tumwater, WA 98512 | Claim 001271A, Payment 100.00000% | 5600-000 | | $633.00 | $13,428,493.27 |
| 08/27/14 | 31173 | THERESA LACANNE<br><br>E 11239 Cass Rd<br>Clintonville, WI 54929 | Claim 001273, Payment 100.00000% | 5600-000 | | $759.00 | $13,427,734.27 |
| 08/27/14 | 31174 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001274, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,425,134.27 |
| 08/27/14 | 31175 | TODD DAVIS<br>1369 Garden DriveKingsport, TN 37664 | Claim 001275A, Payment 100.00000% | 5600-000 | | $1,979.00 | $13,423,155.27 |
| 08/27/14 | 31176 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001276, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,420,555.27 |
| 08/27/14 | 31177 | GERALDINE AND EUGENE KOLBERG<br><br>6078 SW 98th Loop<br>Ocala, FL 34476 | Claim 001277, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,417,955.27 |
| 08/27/14 | 31178 | FELICIA ZIMMERMAN<br><br>PO Box 24286<br>Lakeland, FL 33802 | Claim 001278, Payment 100.00000% | 5600-000 | | $166.00 | $13,417,789.27 |
| 08/27/14 | 31179 | JENNIFER YOLI<br><br>2405 Central Park Drive<br>Melbourne, FL 32935 | Claim 001280, Payment 100.00000% | 5600-000 | | $304.00 | $13,417,485.27 |
| 08/27/14 | 31180 | ANDREA STAFFORD<br><br>331 Bicentennial Court<br>Powell, WY 82435 | Claim 001281, Payment 100.00000% | 5600-000 | | $344.00 | $13,417,141.27 |

Page Subtotals: $0.00 $12,354.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 31181 | SHARON GRANDBERRY<br>3616 PINELL ST<br>Sacramento, CA 95838 | Claim 001282, Payment 100.00000% | 5600-000 | | $345.00 | $13,416,796.27 |
| 08/27/14 | 31182 | PATRICIA ELLINGTON<br>55 East Park Street Apt 11B<br>East Orange, NJ 07017 | Claim 001283, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,414,196.27 |
| 08/27/14 | 31183 | SECOND CHANCE CREDIT OPPORTUNITIES,<br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 001284, Payment 100.00000% | 5600-000 | | $1,285.00 | $13,412,911.27 |
| 08/27/14 | 31184 | VICTORIA MAUTERER<br>2275 Dupre Street<br>Mandeville, LA 70448 | Claim 001285, Payment 100.00000% | 5600-001 | | $319.00 | $13,412,592.27 |
| 08/27/14 | 31185 | PATRICIA RENTZ<br>702 1St Avenue<br>Altoona, PA 16602 | Claim 001286, Payment 100.00000% | 5600-000 | | $493.00 | $13,412,099.27 |
| 08/27/14 | 31186 | YEIDI FIGUEROA<br>10925 N 21st St<br>Tampa, FL 33612 | Claim 001287, Payment 100.00000% | 5600-000 | | $1,500.00 | $13,410,599.27 |
| 08/27/14 | 31187 | EDNA BELL<br>PO Box 4 Possum Drive<br>New Fairfield, CT 06812 | Claim 001288, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,407,999.27 |
| 08/27/14 | 31188 | SHERRELL RUCKER<br>12126 Corona Ln<br>Houston, TX 77072 | Claim 001289, Payment 100.00000% | 5600-000 | | $252.00 | $13,407,747.27 |
| 08/27/14 | 31189 | JOSEPH PRIORE<br>126 N Audubon Ave<br>Mooresville, NC 28117 | Claim 001290, Payment 100.00000% | 5600-000 | | $472.00 | $13,407,275.27 |

Page Subtotals: $0.00 $9,866.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 31190 | MARIA SOSA<br><br>4141 Glenbrooke Court<br>Houston, TX 77087 | Claim 001291, Payment 100.00000% | 5600-000 | | $659.00 | $13,406,616.27 |
| 08/27/14 | 31191 | STEVEN DEBERRY<br><br>65 River Mist Lane<br>Harpers Ferry, WV 25425 | Claim 001292, Payment 100.00000% | 5600-000 | | $661.00 | $13,405,955.27 |
| 08/27/14 | 31192 | RITA WILLIAMS<br><br>4471 Jockey Whip Lane<br>Parkton, NC 28371 | Claim 001293, Payment 100.00000% | 5600-000 | | $1,319.00 | $13,404,636.27 |
| 08/27/14 | 31193 | JULIE WILLIAMS<br><br>40 Lakeside Avenue<br>Hudson, MA 01749 | Claim 001294, Payment 100.00000% | 5600-000 | | $569.00 | $13,404,067.27 |
| 08/27/14 | 31194 | KENNETH MCWILLIAMS<br><br>1130 Haynes St.<br>Raleigh, NC 27604 | Claim 001295, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,401,467.27 |
| 08/27/14 | 31195 | ORALIA PALOMO<br><br>11536 Burke Street<br>Whittier, CA 90606 | Claim 001296, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,398,867.27 |
| 08/27/14 | 31196 | SHON SCOTT<br><br>836 NW 50th Street<br>Miami, FL 33127 | Claim 001297, Payment 100.00000% | 5600-000 | | $1,764.00 | $13,397,103.27 |
| 08/27/14 | 31197 | ANTHONY SHIVERS SR.<br><br>8222 Glencrest St.<br>Houston, TX 77061 | Claim 001298, Payment 100.00000% | 5600-000 | | $444.00 | $13,396,659.27 |
| 08/27/14 | 31198 | JENNIFER BAKER<br><br>40 Frew Terrace<br>Enfield, CT 06082 | Claim 001299, Payment 100.00000% | 5600-000 | | $325.00 | $13,396,334.27 |

Page Subtotals: $0.00 $10,941.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 31199 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001300, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,393,734.27 |
| 08/27/14 | 31200 | CHARLES GOLDBERG<br><br>PO Box 183<br>Cedar Knolls, NJ 07927 | Claim 001301, Payment 100.00000% | 5600-000 | | $775.00 | $13,392,959.27 |
| 08/27/14 | 31201 | CHRISTINE HIGBEE<br><br>31-A Village of Stoney Run<br>Maple Shade, NJ 08052 | Claim 001302, Payment 100.00000% | 5600-000 | | $1,789.00 | $13,391,170.27 |
| 08/27/14 | 31202 | BETHZAIDA GARCIA<br><br>60 Columbia St Apt 5-E<br>New York, NY 10002 | Claim 001303, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,388,570.27 |
| 08/27/14 | 31203 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 001304, Payment 100.00000% | 5600-000 | | $964.00 | $13,387,606.27 |
| 08/27/14 | 31204 | ELMER HAWES<br><br>860 Clermont St Unit 301<br>Denver, CO 80220 | Claim 001305, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,385,006.27 |
| 08/27/14 | 31205 | MARGARET GRANT<br><br>10050 Highway 22<br>Bolton, MS 39041 | Claim 001306, Payment 100.00000% | 5600-000 | | $200.00 | $13,384,806.27 |
| 08/27/14 | 31206 | KENNETH SMITH<br><br>21942 113th Dr.<br>Queens Village, NY 11429 | Claim 001307, Payment 100.00000% | 5600-000 | | $477.00 | $13,384,329.27 |
| 08/27/14 | 31207 | JOYCE FAGGINS<br>1272 Columbia Ave.Plainsville, NJ 07062 | Claim 001308, Payment 100.00000% | 5600-000 | | $663.00 | $13,383,666.27 |
| 08/27/14 | 31208 | CAROLYN BOLIVAR<br><br>2245 North Smithfield Lane<br>Birmingham, AL 35207 | Claim 001309, Payment 100.00000% | 5600-000 | | $955.00 | $13,382,711.27 |

Page Subtotals: $0.00 $13,623.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 31209 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001310, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,380,111.27 |
| 08/27/14 | 31210 | JOYCE TALLMADGE<br><br>35 Trails End<br>Beaufort, SC 29907 | Claim 001311, Payment 100.00000% | 5600-000 | | $1,091.00 | $13,379,020.27 |
| 08/27/14 | 31211 | DELIA HARRISON<br><br>18291 Carriage Dr<br>Morgan Hill, CA 95037 | Claim 001312, Payment 100.00000% | 5600-001 | | $1,859.00 | $13,377,161.27 |
| 08/27/14 | 31212 | ANNMARIE GUILIANO<br><br>3 Walnut Ave<br>Farmingville, NY 11738 | Claim 001313, Payment 100.00000% | 5600-000 | | $1,320.00 | $13,375,841.27 |
| 08/27/14 | 31213 | MICHAEL QUIGLEY<br><br>7303 HUSKY LN<br>SPRINGFIELD, VA 22151 | Claim 001314, Payment 100.00000% | 5600-000 | | $492.00 | $13,375,349.27 |
| 08/27/14 | 31214 | SCOTT FAZIO<br><br>2 Nutmeg Road<br>Aberdeen, NJ 07747 | Claim 001315, Payment 100.00000% | 5600-000 | | $312.00 | $13,375,037.27 |
| 08/27/14 | 31215 | SANDRA BUCUR<br><br>1890 Junction Blvd. Apt. #514<br>Roseville, CA 95747 | Claim 001316, Payment 100.00000% | 5600-000 | | $549.00 | $13,374,488.27 |
| 08/27/14 | 31216 | M JOAN DOUGLASS<br><br>79 MCCULLOUGH BLVD<br>MANSFIELD, OH 44907 | Claim 001317, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,371,888.27 |
| 08/27/14 | 31217 | DIANE S MURPHY<br><br>PO BOX 131<br>MAPLEWOOD, NJ 07040 | Claim 001318, Payment 100.00000% | 5600-000 | | $1,632.00 | $13,370,256.27 |

Page Subtotals: $0.00 $12,455.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 31218 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001319, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,367,656.27 |
| 08/27/14 | 31219 | LAWRENCE JAMES<br><br>8109 Springflower Road<br>Columbia, SC 29223 | Claim 001320A, Payment 100.00000% | 5600-000 | | $389.00 | $13,367,267.27 |
| 08/27/14 | 31220 | LORETTA BUTLER<br><br>2412 Richard Rozzelle Drive<br>Charlotte, NC 28214 | Claim 001321, Payment 100.00000% | 5600-000 | | $1,625.00 | $13,365,642.27 |
| 08/27/14 | 31221 | MACK CHAFEN<br>PO Box 198958Chicago, IL 60619 | Claim 001322, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,363,042.27 |
| 08/27/14 | 31222 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 001323, Payment 100.00000% | 5600-000 | | $1,771.00 | $13,361,271.27 |
| 08/27/14 | 31223 | JOHN KREWALK<br><br>14 Pheasant Lane<br>Bloomfield, CT 06002 | Claim 001324, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,358,671.27 |
| 08/27/14 | 31224 | DORA KARNES<br><br>21391 Highway 251 A<br>Fort Gibson, OK 74434 | Claim 001325, Payment 100.00000% | 5600-000 | | $439.00 | $13,358,232.27 |
| 08/27/14 | 31225 | JEAN GIBB<br><br>1118 North Vernon St<br>Dearborn, MI 48128 | Claim 001326, Payment 100.00000% | 5600-000 | | $546.00 | $13,357,686.27 |
| 08/27/14 | 31226 | MANNIE GRAVES JR<br><br>4130 El Paso Rd<br>Bullhead City, AZ 86429 | Claim 001327, Payment 100.00000% | 5600-000 | | $1,395.00 | $13,356,291.27 |

Page Subtotals: $0.00 $13,965.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 31227 | SECOND CHANCE CREDIT OPPORTUNITIES, P.O. Box 240067 Montgomery, AL 36124 | Claim 001328, Payment 100.00000% | 5600-000 | | $1,245.00 | $13,355,046.27 |
| 08/27/14 | 31228 | CRYSTAL MILLER 404 Virgil Greer Rd 0500171 Lancing, NC 28643 | Claim 001329, Payment 100.00000% | 5600-000 | | $665.00 | $13,354,381.27 |
| 08/27/14 | 31229 | SAMANTHA BLAYLOCK 700 N SCOTT AVE CAMERON, TX 76520 | Claim 001330, Payment 100.00000% | 5600-000 | | $2,014.00 | $13,352,367.27 |
| 08/27/14 | 31230 | JOHNNY WILLS 403 Cashie Street Windsor, NC 27983 | Claim 001331, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,349,767.27 |
| 08/27/14 | 31231 | ARGO PARTNERS 12 West 37th Street, 9th Floor New York, NY 10018 | Claim 001332, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,347,167.27 |
| 08/27/14 | 31232 | MARION CARRIER 2720 Southern Ridge Drive Lake Charles, LA 70607 | Claim 001333, Payment 100.00000% | 5600-000 | | $1,582.00 | $13,345,585.27 |
| 08/27/14 | 31233 | LINDA KEITH 9713 Springwater Court Louisville, KY 40229 | Claim 001334, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,342,985.27 |
| 08/27/14 | 31234 | MIGUEL BETANCOURT 4721 North Orange Drive San Bernardino, CA 92407 | Claim 001335A, Payment 100.00000% | 5600-000 | | $586.00 | $13,342,399.27 |
| 08/27/14 | 31235 | WILLIAM TAYLOR 315 Grant 580 Sheridan, AR 72150 | Claim 001337, Payment 100.00000% | 5600-000 | | $2,209.00 | $13,340,190.27 |

Page Subtotals: $0.00 $16,101.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 31236 | RACHEL EVANS<br><br>958 Cabot Court<br>Stone Mountain, GA 30083 | Claim 001338, Payment 100.00000% | 5600-001 | | $1,822.00 | $13,338,368.27 |
| 08/27/14 | 31237 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001339A, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,335,768.27 |
| 08/27/14 | 31238 | SHARON SANCHEZ<br><br>23128 Colony Park Drive<br>Carson, CA 90745 | Claim 001340, Payment 100.00000% | 5600-000 | | $881.00 | $13,334,887.27 |
| 08/27/14 | 31239 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001341, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,332,287.27 |
| 08/27/14 | 31240 | BARBARA PATRICK<br><br>171-04 140 Avenue<br>Jamaica, NY 11434 | Claim 001342, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,329,687.27 |
| 08/27/14 | 31241 | SABRINA BIBB<br><br>6147 STRASBURG DR<br>CENTREVILLE, VA 20121-2241 | Claim 001343A, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,327,087.27 |
| 08/27/14 | 31242 | GLENDA ELLIS<br><br>222 Sweetwater Cir. #E-11<br>Mableton, GA 30126 | Claim 001344, Payment 100.00000% | 5600-000 | | $2,256.00 | $13,324,831.27 |
| 08/27/14 | 31243 | BARBARA DUNBAR<br><br>254-07 75th Avenue 2nd Floor<br>Glen Oaks, NY 11004 | Claim 001345, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,322,231.27 |
| 08/27/14 | 31244 | GARY TRANBERG<br><br>18833 North 94th Lane<br>Peoria, AZ 85382 | Claim 001346, Payment 100.00000% | 5600-000 | | $2,144.00 | $13,320,087.27 |

Page Subtotals: $0.00 $20,103.00

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 31245 | MANUEL BARONA<br><br>549 North Erie<br>WICHITA, KS 67214 | Claim 001347, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,317,487.27 |
| 08/27/14 | 31246 | CHELSEA BRYSON<br><br>74 Jacobs Road<br>Ringgold, GA 30736 | Claim 001348, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,314,887.27 |
| 08/27/14 | 31247 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001349, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,312,287.27 |
| 08/27/14 | 31248 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 001350, Payment 100.00000% | 5600-000 | | $2,491.00 | $13,309,796.27 |
| 08/27/14 | 31249 | LISA TEDDER<br><br>905 Oxford Trail Drive<br>Saint Peters, MO 63376 | Claim 001351, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,307,196.27 |
| 08/27/14 | 31250 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 001352, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,304,596.27 |
| 08/27/14 | 31251 | BARHAM CAMERON<br><br>CO LEGAL AID<br>PO BOX 1605<br>JOPLIN, MO 64802 | Claim 001353, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,301,996.27 |
| 08/27/14 | 31252 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001354, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,299,396.27 |
| 08/27/14 | 31253 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001355, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,296,796.27 |

Page Subtotals: $0.00 $23,291.00

# FORM 2
# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 31254 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001356, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,294,196.27 |
| 08/27/14 | 31255 | MARY MIDDLETON<br><br>620 Portage Ave.<br>Three Rivers, MI 49093 | Claim 001357, Payment 100.00000% | 5600-000 | | $856.00 | $13,293,340.27 |
| 08/27/14 | 31256 | JOHNIE WATTS<br><br>105 Antler Way<br>Toney, AL 35773 | Claim 001358, Payment 100.00000% | 5600-000 | | $758.00 | $13,292,582.27 |
| 08/27/14 | 31257 | PATRICIA HINSON<br><br>109 Trailridge Lane<br>Princeton, NC 27569 | Claim 001359, Payment 100.00000% | 5600-000 | | $1,417.00 | $13,291,165.27 |
| 08/27/14 | 31258 | KHAMLA VILAYSITH<br><br>4364 12 52nd Street<br>San Diego, CA 92115 | Claim 001360, Payment 100.00000% | 5600-000 | | $1,261.00 | $13,289,904.27 |
| 08/27/14 | 31259 | ALENA ROOD<br><br>2005 S ARCADIA ST<br>BOISE, ID 83705-3335 | Claim 001361, Payment 100.00000% | 5600-001 | | $256.00 | $13,289,648.27 |
| 08/27/14 | 31260 | GLORIA TAVARES<br><br>33-25 81st Street Apt 5C<br>Jackson Heights, NY 11372 | Claim 001362, Payment 100.00000% | 5600-000 | | $191.00 | $13,289,457.27 |
| 08/27/14 | 31261 | MARCH AH YUEN<br><br>470 Kaiaulu Loop<br>Makawao, HI 96768 | Claim 001363, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,286,857.27 |
| 08/27/14 | 31262 | ELAINE CAUSBY<br><br>1442 Fletcher Road<br>Shelby, NC 28150 | Claim 001364, Payment 100.00000% | 5600-000 | | $2,001.00 | $13,284,856.27 |

Page Subtotals: $0.00 $11,940.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 31263 | THOMAS KRECKER<br><br>12936 57th Rd North<br>West Palm Beach, FL 33411 | Claim 001365, Payment 100.00000% | 5600-000 | | $299.00 | $13,284,557.27 |
| 08/27/14 | 31264 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 001366, Payment 100.00000% | 5600-000 | | $1,580.00 | $13,282,977.27 |
| 08/27/14 | 31265 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 001367, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,280,377.27 |
| 08/27/14 | 31266 | THOMAS BOCKMANN<br><br>1023 Gleen Ridge Dr.<br>Fort Collins, CO 80524 | Claim 001368, Payment 100.00000% | 5600-000 | | $951.00 | $13,279,426.27 |
| 08/27/14 | 31267 | SYLVIA ARRINGTON<br><br>71 Jervis Rd<br>Yonkers, NY 10705 | Claim 001369, Payment 100.00000% | 5600-000 | | $320.00 | $13,279,106.27 |
| 08/27/14 | 31268 | DESIREE GOMEZ<br><br>4022 Carthage Road<br>Randallstown, MD 21133 | Claim 001370, Payment 100.00000% | 5600-000 | | $856.00 | $13,278,250.27 |
| 08/27/14 | 31269 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001371, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,275,650.27 |
| 08/27/14 | 31270 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001372, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,273,050.27 |
| 08/27/14 | 31271 | CHERYL ZUBER<br><br>46 Briarwood Dr<br>West Seneca, NY 14224 | Claim 001373A, Payment 100.00000% | 5600-000 | | $1,108.00 | $13,271,942.27 |

Page Subtotals: $0.00 $12,914.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 31272 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001374, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,269,342.27 |
| 08/27/14 | 31273 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001375, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,266,742.27 |
| 08/27/14 | 31274 | ZACIL NASH<br><br>PO BOX 13305<br>MAUMELLE, AR 72113 | Claim 001376, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,264,142.27 |
| 08/27/14 | 31275 | JEWELLENE HARDEN<br><br>20450 Klinger St.<br>Detroit, MI 48234 | Claim 001377, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,261,542.27 |
| 08/27/14 | 31276 | TESA LEPORE<br><br>2460 Bear Valley Pkwy #106<br>Escondido, CA 92025 | Claim 001378, Payment 100.00000% | 5600-000 | | $1,150.00 | $13,260,392.27 |
| 08/27/14 | 31277 | MARCIA MARTINEZ<br><br>3476 Jonathan Cirlce<br>Augusta, GA 30906 | Claim 001379, Payment 100.00000% | 5600-000 | | $286.00 | $13,260,106.27 |
| 08/27/14 | 31278 | ARGO PARTNERS<br>12 West 37th St., 9th FLNew York, NY 10018 | Claim 001380, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,257,506.27 |
| 08/27/14 | 31279 | SHEILA HOUSTON<br><br>419 Clearview Place<br>Boundbrook, NJ 08805 | Claim 001381, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,254,906.27 |
| 08/27/14 | 31280 | MARTHA WALKER<br><br>37 ARNOLD DR<br>AUGUSTA, KS 67010 | Claim 001382, Payment 100.00000% | 5600-000 | | $584.00 | $13,254,322.27 |
| 08/27/14 | 31281 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 001383, Payment 100.00000% | 5600-000 | | $1,429.00 | $13,252,893.27 |

Page Subtotals: $0.00 $19,049.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 31282 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001384, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,250,293.27 |
| 08/27/14 | 31283 | GRACE CORTES<br><br>609 Hubbard Avenue<br>Union, NJ 07083 | Claim 001385, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,247,693.27 |
| 08/27/14 | 31284 | NATASHA HASKUMP<br><br>200 Stedman Ct.<br>Fort Huachuca, AZ 85613 | Claim 001386, Payment 100.00000% | 5600-000 | | $1,285.00 | $13,246,408.27 |
| 08/27/14 | 31285 | CHRISTIE MAAS<br><br>1492 Schuyler Road<br>Toledo, OH 43612 | Claim 001387, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,243,808.27 |
| 08/27/14 | 31286 | DAVID STATZER<br><br>302 Big Valley Dr<br>Bristol, TN 37620 | Claim 001388, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,241,208.27 |
| 08/27/14 | 31287 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001389, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,238,608.27 |
| 08/27/14 | 31288 | WAYNE NEWMAN<br><br>46 Union St<br>Dover, NH 03820 | Claim 001390A, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,236,008.27 |
| 08/27/14 | 31289 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 001391, Payment 100.00000% | 5600-000 | | $1,735.00 | $13,234,273.27 |
| 08/27/14 | 31290 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 001392A, Payment 100.00000% | 5600-000 | | $1,054.00 | $13,233,219.27 |
| | | | Page Subtotals: | | $0.00 | $19,674.00 | |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 31291 | LORI CORBETT<br><br>17425 119th Lane SE D-13<br>Renton, WA 98058 | Claim 001393, Payment 100.00000% | 5600-000 | | $641.00 | $13,232,578.27 |
| 08/27/14 | 31292 | TASAWAR ALI<br><br>301 Maple Avenue Apt 206<br>North Plainfield, NJ 07060 | Claim 001395, Payment 100.00000% | 5600-000 | | $788.00 | $13,231,790.27 |
| 08/27/14 | 31293 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001397, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,229,190.27 |
| 08/27/14 | 31294 | DAVID MCDONALD<br><br>1853 Oak Harbour Drive southwest<br>013356051<br>Oceanisle, NC 28469 | Claim 001398, Payment 100.00000% | 5600-000 | | $1,657.00 | $13,227,533.27 |
| 08/27/14 | 31295 | JUAN LUNA<br>c/o Azar and Azar | Claim 001399, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,224,933.27 |
| 08/27/14 | 31296 | SUPAK UAMKLAD<br><br>9990 Sawgrass Dr. East<br>Ponte Vedra Beach, FL 32082 | Claim 001401, Payment 100.00000% | 5600-000 | | $1,720.00 | $13,223,213.27 |
| 08/27/14 | 31297 | BIANCA MEDICI<br><br>2220 EL MOLINO PL<br>SAN MARINO, CA 91108-2317 | Claim 001402, Payment 100.00000% | 5600-000 | | $521.00 | $13,222,692.27 |
| 08/27/14 | 31298 | KIALA KELLEY-RUBINETTI<br>1488 Ocean Ave. #14Sea Bright, NJ 07760 | Claim 001403, Payment 100.00000% | 5600-000 | | $333.00 | $13,222,359.27 |
| 08/27/14 | 31299 | HATTIE WALLACE<br><br>667 Holly Circle<br>Aberdeen, MD 21001 | Claim 001404, Payment 100.00000% | 5600-001 | | $1,814.00 | $13,220,545.27 |
| 08/27/14 | 31300 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001405, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,217,945.27 |

Page Subtotals: $0.00 $15,274.00

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 31301 | DIANA CASH<br><br>178 Lakewood Drive<br>Kingsland, GA 31548 | Claim 001406A, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,215,345.27 |
| 08/27/14 | 31302 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 001407, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,212,745.27 |
| 08/27/14 | 31303 | MICHAEL LASSEN<br><br>8570 W Main St.<br>Winona, MN 55987 | Claim 001408, Payment 100.00000% | 5600-000 | | $1,681.00 | $13,211,064.27 |
| 08/27/14 | 31304 | ROBERT EDWARDS<br><br>1753 Simmons Ave NE<br>Grand Rapids, MI 49505 | Claim 001409, Payment 100.00000% | 5600-000 | | $857.00 | $13,210,207.27 |
| 08/27/14 | 31305 | JOHN OTERO<br><br>10364 Sheldon Road<br>Elk Grove, CA 95624 | Claim 001410, Payment 100.00000% | 5600-000 | | $1,990.00 | $13,208,217.27 |
| 08/27/14 | 31306 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001411, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,205,617.27 |
| 08/27/14 | 31307 | DRENA JOHNSON<br><br>1900 Campus Ave Apt 33-B<br>Ontario, CA 91761 | Claim 001412, Payment 100.00000% | 5600-000 | | $205.00 | $13,205,412.27 |
| 08/27/14 | 31308 | TAD JONES<br><br>29530 S. 585 Trail<br>Grove, OK 74344 | Claim 001413, Payment 100.00000% | 5600-000 | | $921.00 | $13,204,491.27 |
| 08/27/14 | 31309 | KERRI MESA<br><br>451 Shepherd Ave<br>San Jose, CA 95125 | Claim 001414, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,201,891.27 |

Page Subtotals: $0.00 $16,054.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 31310 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 001415, Payment 100.00000% | 5600-000 | | $1,360.00 | $13,200,531.27 |
| 08/27/14 | 31311 | EDDIE OCKERT<br><br>4112 CANTERBURY LN<br>TRAVERSE CITY, MI 49685 | Claim 001417, Payment 100.00000% | 5600-001 | | $2,600.00 | $13,197,931.27 |
| 08/27/14 | 31312 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001418, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,195,331.27 |
| 08/27/14 | 31313 | GERALD HERKIMER<br><br>10 West Central<br>Reedpoint, MT 59069 | Claim 001419, Payment 100.00000% | 5600-001 | | $2,600.00 | $13,192,731.27 |
| 08/27/14 | 31314 | JON HABER<br><br>2177 Kings Mountain Drive<br>Conyers, GA 30012 | Claim 001420, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,190,131.27 |
| 08/27/14 | 31315 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001421, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,187,531.27 |
| 08/27/14 | 31316 | LAWRENCE LIGON<br><br>1413 Palmetto Path<br>Sanford, NC 27330 | Claim 001422, Payment 100.00000% | 5600-000 | | $981.00 | $13,186,550.27 |
| 08/27/14 | 31317 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 001423, Payment 100.00000% | 5600-000 | | $840.00 | $13,185,710.27 |
| 08/27/14 | 31318 | ALEXANDER DUPREE<br><br>118 Berkeley Farms Rd<br>Summerville, SC 29483 | Claim 001424, Payment 100.00000% | 5600-000 | | $366.00 | $13,185,344.27 |

Page Subtotals: $0.00 $16,547.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 31319 | HAEJIN LEE<br><br>318 Greenfield Rd<br>Bridgewater, NJ 08807 | Claim 001425, Payment 100.00000% | 5600-000 | | $875.00 | $13,184,469.27 |
| 08/27/14 | 31320 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 001426, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,181,869.27 |
| 08/27/14 | 31321 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001429, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,179,269.27 |
| 08/27/14 | 31322 | LINDA SCHAFER<br><br>36 Duquesne Ct<br>Springdale, PA 15144 | Claim 001430, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,176,669.27 |
| 08/27/14 | 31323 | CAROL GILSON<br><br>102 STORMS DR<br>MAHWAH, NJ 07430-3178 | Claim 001431, Payment 100.00000% | 5600-000 | | $599.00 | $13,176,070.27 |
| 08/27/14 | 31324 | JERRY ATKINS<br><br>177 Rocky Ridge Rd<br>Spuce Pine, NC 28777 | Claim 001432A, Payment 100.00000% | 5600-000 | | $1,417.00 | $13,174,653.27 |
| 08/27/14 | 31325 | MARCIA SAVAGE<br><br>811 Macanic Ave<br>Ravenna, OH 44266 | Claim 001433, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,172,053.27 |
| 08/27/14 | 31326 | RICK LEISURE<br><br>94 Jamison Rd. Lot 219<br>Washington Court House, OH 43160 | Claim 001434, Payment 100.00000% | 5600-000 | | $849.00 | $13,171,204.27 |
| 08/27/14 | 31327 | RENEE METHERELL<br><br>10223 Millstone Dr. #4311<br>Lenexa, KS 66220 | Claim 001435, Payment 100.00000% | 5600-000 | | $966.00 | $13,170,238.27 |

Page Subtotals: $0.00 $15,106.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 31328 | IAN BLAISE<br><br>1109 CHURCH ST 26<br>LYNCHBURG, VA 24504 | Claim 001436, Payment 100.00000% | 5600-000 | | $444.00 | $13,169,794.27 |
| 08/27/14 | 31329 | DONNA OLIVER<br><br>199 N Harrison St<br>Johnson City, NY 13790 | Claim 001437, Payment 100.00000% | 5600-000 | | $1,527.00 | $13,168,267.27 |
| 08/27/14 | 31330 | CHRISTOPHER LIVINGSTON<br><br>2500 Dixie Place<br>Santa Rosa, CA 95407 | Claim 001438A, Payment 100.00000% | 5600-000 | | $534.00 | $13,167,733.27 |
| 08/27/14 | 31331 | JOHNNY DOBBINS<br><br>13193 Ben Dr<br>Coker, AL 35452 | Claim 001439, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,165,133.27 |
| 08/27/14 | 31332 | SANDRA ELMORE<br><br>65 CAROL LN UNIT 366<br>OAKLEY, CA 94561 | Claim 001440, Payment 100.00000% | 5600-001 | | $2,600.00 | $13,162,533.27 |
| 08/27/14 | 31333 | GREGORY ACKERLEY<br><br>136 Finch Drive<br>Tomah, WI 54660 | Claim 001441, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,159,933.27 |
| 08/27/14 | 31334 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 001442, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,157,333.27 |
| 08/27/14 | 31335 | ROBERT LEE<br><br>11114 N IH 35 APT 10-108<br>Austin, TX 78753 | Claim 001443, Payment 100.00000% | 5600-000 | | $808.00 | $13,156,525.27 |
| 08/27/14 | 31336 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001444, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,153,925.27 |

Page Subtotals: $0.00 $16,313.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 31337 | ANDREW LAWS<br><br>292 Moccasin Rd<br>Lebanon, TN 37090 | Claim 001445, Payment 100.00000% | 5600-001 | | $457.00 | $13,153,468.27 |
| 08/27/14 | 31338 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001446, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,150,868.27 |
| 08/27/14 | 31339 | MARY WILLIS<br><br>2020 Ridge Road<br>New Bern, NC 28560 | Claim 001448, Payment 100.00000% | 5600-000 | | $363.00 | $13,150,505.27 |
| 08/27/14 | 31340 | ANTONIO ALBURQUERQUE<br><br>2842 S Meadowbrook Apt 7<br>Springfield, MO 65807 | Claim 001449, Payment 100.00000% | 5600-001 | | $2,600.00 | $13,147,905.27 |
| 08/27/14 | 31341 | ABDUL MOEEN<br>4515 Wildcat Ave.BAkersfield, CA 93313 | Claim 001450, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,145,305.27 |
| 08/27/14 | 31342 | KIMBERLY LITMAN<br><br>21114 Golden Sycamore Trail<br>Cypress, TX 77433 | Claim 001451, Payment 100.00000% | 5600-000 | | $792.00 | $13,144,513.27 |
| 08/27/14 | 31343 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001452, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,141,913.27 |
| 08/27/14 | 31344 | DRISS RAGUI<br><br>152 Dyckman St. Apt 2-C<br>New York, NY 10040 | Claim 001453, Payment 100.00000% | 5600-000 | | $1,999.00 | $13,139,914.27 |
| 08/27/14 | 31345 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 001454, Payment 100.00000% | 5600-000 | | $2,484.00 | $13,137,430.27 |
| 08/27/14 | 31346 | TERESA BARBER<br><br>132 Old Walnut Lane<br>Lexington, NC 27295 | Claim 001455, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,134,830.27 |

Page Subtotals: $0.00 $19,095.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 31347 | TRAVIS CROWNINGSHIELD<br><br>PO Box 146<br>Willsboro, NY 12996 | Claim 001456, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,132,230.27 |
| 08/27/14 | 31348 | LYDIA DIAZ<br><br>3027 West Ave J4<br>Lancaster, CA 93536 | Claim 001457, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,129,630.27 |
| 08/27/14 | 31349 | GARY DEGROOT<br><br>980 PINETREE CIR<br>WOODS CROSS, UT 84087-1939 | Claim 001458, Payment 100.00000% | 5600-001 | | $1,931.00 | $13,127,699.27 |
| 08/27/14 | 31350 | ERNEST HARRIS<br><br>163 Greenduck Road<br>Leslie, GA 31764 | Claim 001460, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,125,099.27 |
| 08/27/14 | 31351 | KEVIN HUGHES<br><br>4347 Hillview Drive<br>Malibu, CA 90265 | Claim 001461, Payment 100.00000% | 5600-000 | | $1,174.00 | $13,123,925.27 |
| 08/27/14 | 31352 | WILMER ROMERO<br><br>110-53 107Th St<br>Ozone Park, NY 11417 | Claim 001462, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,121,325.27 |
| 08/27/14 | 31353 | CHERYL WELLMAN<br><br>632 W Briar Knoll Court<br>Saukville, WI 53080 | Claim 001463, Payment 100.00000% | 5600-000 | | $702.00 | $13,120,623.27 |
| 08/27/14 | 31354 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 001464, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,118,023.27 |
| 08/27/14 | 31355 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 001465, Payment 100.00000% | 5600-000 | | $1,525.00 | $13,116,498.27 |

Page Subtotals: $0.00 $18,332.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 31356 | ALBERT DONADIO<br><br>2002 Chantilly Lane<br>Salisbury, NC 28146 | Claim 001466, Payment 100.00000% | 5600-000 | | $2,300.00 | $13,114,198.27 |
| 08/27/14 | 31357 | JIMMY TINNIN<br><br>3342 Chateau Circle North<br>Southaven, MS 38672 | Claim 001467, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,111,598.27 |
| 08/27/14 | 31358 | WILLIAM WALLACE<br><br>641 Lower Colesburg Rd<br>Elizabethtown, KY 42701 | Claim 001468, Payment 100.00000% | 5600-000 | | $959.00 | $13,110,639.27 |
| 08/27/14 | 31359 | CASSIE MILLER<br><br>2625 Gressitt Point Lane<br>Fayetteville, NC 28306 | Claim 001469, Payment 100.00000% | 5600-001 | | $325.00 | $13,110,314.27 |
| 08/27/14 | 31360 | LINDA WAYBRIGHT<br><br>36 Burketown Rd.<br>Weyers Cave, VA 24486 | Claim 001471, Payment 100.00000% | 5600-000 | | $2,216.00 | $13,108,098.27 |
| 08/27/14 | 31361 | JASON WHITE<br><br>1281 Little Creek Rd<br>Dublin, VA 24084 | Claim 001472, Payment 100.00000% | 5600-000 | | $730.00 | $13,107,368.27 |
| 08/27/14 | 31362 | HAROLD WILSON<br><br>POB 623<br>East Taunton, MA 02718 | Claim 001473, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,104,768.27 |
| 08/27/14 | 31363 | JENNIFER JENSEN<br>3011 Leeann Blvd.BILLINGS, MT 59102 | Claim 001474, Payment 100.00000% | 5600-000 | | $2,398.00 | $13,102,370.27 |
| 08/27/14 | 31364 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001475, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,099,770.27 |
| 08/27/14 | 31365 | OSCAR SANCHEZ<br><br>851 NE 14TH AVE 403<br>HALLANDALE BEACH, FL 33009 | Claim 001476, Payment 100.00000% | 5600-000 | | $517.00 | $13,099,253.27 |

Page Subtotals: $0.00 $17,245.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 31366 | LAURA HAYES<br><br>344 Landis Ave<br>Bridgeton, NJ 08032 | Claim 001477, Payment 100.00000% | 5600-000 | | $286.00 | $13,098,967.27 |
| 08/27/14 | 31367 | GEORGIA SMEDLEY<br><br>PO BOX 208<br>FLORENCE, OR 97439 | Claim 001478, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,096,367.27 |
| 08/27/14 | 31368 | ANGELA BAXTER<br><br>900 Schenectady Avenue<br>Brooklyn, NY 11203 | Claim 001479, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,093,767.27 |
| 08/27/14 | 31369 | ODELL NATION<br><br>34-26 110th Street<br>Corona, NY 11368 | Claim 001480, Payment 100.00000% | 5600-000 | | $1,580.00 | $13,092,187.27 |
| 08/27/14 | 31370 | RENEE GUGGENMOS<br><br>PO Box 212<br>Saint Francis, KS 67756 | Claim 001482A, Payment 100.00000% | 5600-000 | | $371.00 | $13,091,816.27 |
| 08/27/14 | 31371 | DELZIE KELLY<br><br>310 General Smith Dr.<br>Richmond, KY 40475 | Claim 001483, Payment 100.00000% | 5600-000 | | $509.00 | $13,091,307.27 |
| 08/27/14 | 31372 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001484, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,088,707.27 |
| 08/27/14 | 31373 | GEORGE SIDERS<br><br>1108 Cannon Farm Road<br>Oxford, GA 30054 | Claim 001485, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,086,107.27 |
| 08/27/14 | 31374 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001486, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,083,507.27 |

Page Subtotals: $0.00 $15,746.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 31375 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001488, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,080,907.27 |
| 08/27/14 | 31376 | COLLEEN MELTON<br><br>1348 Kennedy St<br>Washington, DC 20021 | Claim 001489, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,078,307.27 |
| 08/27/14 | 31377 | JESSICA NOLLEY<br><br>1627 Carriage Circle<br>Shelbyville, IN 46176 | Claim 001490A, Payment 100.00000% | 5600-000 | | $1,937.00 | $13,076,370.27 |
| 08/27/14 | 31378 | ARGO PARTNERS<br>12 West 37th St., 9th FlNew York, NY 10018 | Claim 001491, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,073,770.27 |
| 08/27/14 | 31379 | ARGO PARTNERS<br>12 West 37th St., 9th FlNew York, NY 10018 | Claim 001492A, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,071,170.27 |
| 08/27/14 | 31380 | GINA PINKHAM<br><br>40 Clarendon Street<br>Worcester, MA 01604 | Claim 001493, Payment 100.00000% | 5600-000 | | $1,950.00 | $13,069,220.27 |
| 08/27/14 | 31381 | JERMAINE PERDUE<br><br>174 Nick Davis Road<br>Madison, AL 35757 | Claim 001494, Payment 100.00000% | 5600-000 | | $700.00 | $13,068,520.27 |
| 08/27/14 | 31382 | JEFFREY AND TERESA WILER<br>125 Salem Ct.Wilmingtom, NC 28411 | Claim 001495, Payment 100.00000% | 5600-000 | | $379.00 | $13,068,141.27 |
| 08/27/14 | 31383 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 001496, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,065,541.27 |
| 08/27/14 | 31384 | KIM FORSYTHE<br><br>800 Bobbins Lane<br>Florissant, MO 63033 | Claim 001497, Payment 100.00000% | 5600-001 | | $435.00 | $13,065,106.27 |
| | | | Page Subtotals: | | $0.00 | $18,401.00 | |

# FORM 2
# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 31385 | MIKE IVERY<br><br>10018 114th Street South West<br>Lakewood, WA 98498 | Claim 001498, Payment 100.00000% | 5600-000 | | $256.00 | $13,064,850.27 |
| 08/27/14 | 31386 | DELLA HOY<br><br>PO Box 160<br>Chilcoot, CA 96105 | Claim 001499, Payment 100.00000% | 5600-001 | | $2,600.00 | $13,062,250.27 |
| 08/27/14 | 31387 | GEORGE KIMURA<br><br>22704 Maple Ave 3<br>Torrance, CA 90505 | Claim 001500, Payment 100.00000% | 5600-000 | | $660.00 | $13,061,590.27 |
| 08/27/14 | 31388 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001501, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,058,990.27 |
| 08/27/14 | 31389 | VALERIE PL WAYNICK<br><br>180 Park Place 2nd floor<br>Irvington, NJ 07111 | Claim 001502, Payment 100.00000% | 5600-000 | | $1,175.00 | $13,057,815.27 |
| 08/27/14 | 31390 | BARBARA TYLER<br><br>5005 Oak Leaf Drive<br>Jackson, MS 39212 | Claim 001503, Payment 100.00000% | 5600-000 | | $158.00 | $13,057,657.27 |
| 08/27/14 | 31391 | GLENN WEAVER<br><br>K JIN LIM, CHAP 7 TRUSTEE<br>176 S HARVEY<br>PLYMOUTH, MI 48170 | Claim 001504, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,055,057.27 |
| 08/27/14 | 31392 | TRINA BIASINI<br><br>334 Michael Court<br>Mary Esther, FL 32569 | Claim 001505, Payment 100.00000% | 5600-000 | | $502.00 | $13,054,555.27 |
| 08/27/14 | 31393 | GARY POST JR<br><br>813 Plentywood Court<br>Raleigh, NC 27615 | Claim 001507, Payment 100.00000% | 5600-000 | | $442.00 | $13,054,113.27 |

Page Subtotals: $0.00 $10,993.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 31394 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 001508, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,051,513.27 |
| 08/27/14 | 31395 | MARISSA GARMA-AGODON<br><br>5416 Leadville Ave.<br>Las Vegas, NV 89130 | Claim 001509, Payment 100.00000% | 5600-001 | | $725.00 | $13,050,788.27 |
| 08/27/14 | 31396 | DOANNA SMITH-EVERETT<br><br>10 Maple Dr<br>Waynesboro, MS 39367 | Claim 001510, Payment 100.00000% | 5600-000 | | $304.00 | $13,050,484.27 |
| 08/27/14 | 31397 | GILMA MENJIVAR<br><br>1308 S New Hampshire Ave apt 203<br>Los Angeles, CA 90006 | Claim 001511, Payment 100.00000% | 5600-000 | | $384.00 | $13,050,100.27 |
| 08/27/14 | 31398 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001512, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,047,500.27 |
| 08/27/14 | 31399 | MICHELLE PACINO<br><br>4058 E 96th Street<br>Garfield Hts., OH 44125 | Claim 001513, Payment 100.00000% | 5600-000 | | $30.00 | $13,047,470.27 |
| 08/27/14 | 31400 | CHARLEEN BROWN<br><br>1967 High Pines Road<br>Rock Hill, SC 29732 | Claim 001514A, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,044,870.27 |
| 08/27/14 | 31401 | GLORIA GLENN<br><br>9404 N 22nd Street<br>Tampa, FL 33612 | Claim 001515, Payment 100.00000% | 5600-000 | | $2,335.00 | $13,042,535.27 |
| 08/27/14 | 31402 | JOHN MCCALL<br><br>2170 Cheshire Bridge Road Apt 805<br>Atlanta, GA 30324 | Claim 001516, Payment 100.00000% | 5600-000 | | $2,073.00 | $13,040,462.27 |

Page Subtotals: $0.00 $13,651.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 31403 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 001519, Payment 100.00000% | 5600-000 | | $1,109.00 | $13,039,353.27 |
| 08/27/14 | 31404 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001521, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,036,753.27 |
| 08/27/14 | 31405 | ORA BANKS<br><br>114 Grey Court<br>La Place, LA 70068 | Claim 001522, Payment 100.00000% | 5600-000 | | $668.00 | $13,036,085.27 |
| 08/27/14 | 31406 | ALAN ECKHARDT<br><br>192 Columbia Dr<br>Iowa City, IA 52245 | Claim 001523, Payment 100.00000% | 5600-000 | | $1,085.00 | $13,035,000.27 |
| 08/27/14 | 31407 | KATHERINE GOETSCH<br><br>1626 North 2510th Road<br>Ottawa, IL 61350 | Claim 001524, Payment 100.00000% | 5600-000 | | $429.00 | $13,034,571.27 |
| 08/27/14 | 31408 | DAWN MENTZER<br><br>5822 Ira Ave<br>Cleveland, OH 44144 | Claim 001526, Payment 100.00000% | 5600-000 | | $426.00 | $13,034,145.27 |
| 08/27/14 | 31409 | FRANCINE E WIGGLESWORTH<br><br>6700 KILLARNEY ST<br>CLINTON, MD 20735 | Claim 001527, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,031,545.27 |
| 08/27/14 | 31410 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001528, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,028,945.27 |
| 08/27/14 | 31411 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001529, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,026,345.27 |

Page Subtotals: $0.00 $14,117.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 31412 | MARILYN MACLAUGHLIN<br><br>20019 Chris Place<br>Santa Clarita, CA 91350 | Claim 001530, Payment 100.00000% | 5600-000 | | $549.00 | $13,025,796.27 |
| 08/27/14 | 31413 | JOHN GRAHAM<br><br>7117 SW Archer Rd Lot 2500<br>Gainesville, FL 32608 | Claim 001531, Payment 100.00000% | 5600-000 | | $601.00 | $13,025,195.27 |
| 08/27/14 | 31414 | DANI SENDUK-CARIASO<br><br>1531 Freed Cir.<br>Pittsburg, CA 94565 | Claim 001532, Payment 100.00000% | 5600-000 | | $745.00 | $13,024,450.27 |
| 08/27/14 | 31415 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 001533, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,021,850.27 |
| 08/27/14 | 31416 | MARIBEL ROSARIO<br><br>120 Saint Albans Way<br>Peachtree City, GA 30269 | Claim 001534, Payment 100.00000% | 5600-000 | | $180.00 | $13,021,670.27 |
| 08/27/14 | 31417 | LISA MATTSON<br><br>29 Lee Road<br>Madbury, NH 03823 | Claim 001535A, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,019,070.27 |
| 08/27/14 | 31418 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 001536A, Payment 100.00000% | 5600-000 | | $1,514.00 | $13,017,556.27 |
| 08/27/14 | 31419 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 001537, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,014,956.27 |
| 08/27/14 | 31420 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 001538, Payment 100.00000% | 5600-000 | | $2,345.00 | $13,012,611.27 |

Page Subtotals: $0.00 $13,734.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 31421 | FRANCINE CATO<br><br>618 High Street<br>Perth Amboy, NJ 08861 | Claim 001539, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,010,011.27 |
| 08/27/14 | 31422 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001540, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,007,411.27 |
| 08/27/14 | 31423 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 001541A, Payment 100.00000% | 5600-000 | | $2,600.00 | $13,004,811.27 |
| 08/27/14 | 31424 | JEFFERY BEAVER<br><br>512 S Greenhill Bottom Road<br>Friendship, TN 38034 | Claim 001542, Payment 100.00000% | 5600-000 | | $456.00 | $13,004,355.27 |
| 08/27/14 | 31425 | THOMAS WILLIAMS<br><br>538 E 21st St. Apt D-2<br>Brooklyn, NY 11226 | Claim 001543, Payment 100.00000% | 5600-000 | | $2,311.00 | $13,002,044.27 |
| 08/27/14 | 31426 | TRAVIS HYER<br><br>149 Cobleskill<br>NY 12043 | Claim 001544, Payment 100.00000% | 5600-000 | | $491.00 | $13,001,553.27 |
| 08/27/14 | 31427 | ELISA REISER<br>10 Mountain Ave.Highland Lakes, NJ 07422 | Claim 001545, Payment 100.00000% | 5600-000 | | $353.00 | $13,001,200.27 |
| 08/27/14 | 31428 | ROCCO PIZZO<br><br>102 Eppinger St PO Box 207<br>Norma, NJ 08347 | Claim 001546, Payment 100.00000% | 5600-000 | | $347.00 | $13,000,853.27 |
| 08/27/14 | 31429 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001547, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,998,253.27 |

Page Subtotals: $0.00 $14,358.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 31430 | ALICE MORRIS<br><br>775 Ridge Rd<br>Orangeville, PA 17859 | Claim 001548, Payment 100.00000% | 5600-001 | | $582.00 | $12,997,671.27 |
| 08/27/14 | 31431 | ERINN KARMAN<br><br>3941 Hope Ave.<br>Carlsbad, CA 92008-1820 | Claim 001549, Payment 100.00000% | 5600-000 | | $172.00 | $12,997,499.27 |
| 08/27/14 | 31432 | JENNIFER MESSINA<br><br>7 Horizon Dr<br>Huntington, NY 11743 | Claim 001550, Payment 100.00000% | 5600-000 | | $30.00 | $12,997,469.27 |
| 08/27/14 | 31433 | JASON MESSINA<br><br>7 Horizon Dr<br>Huntington, NY 11743 | Claim 001551, Payment 100.00000% | 5600-000 | | $30.00 | $12,997,439.27 |
| 08/27/14 | 31434 | RANDY R HINES<br><br>4724 TALDON LN<br>Benton, LA 71006-4902 | Claim 001552, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,994,839.27 |
| 08/27/14 | 31435 | LEE MISH<br><br>17865 SW 1st St<br>Pembroke Pines, FL 33028 | Claim 001553, Payment 100.00000% | 5600-001 | | $600.00 | $12,994,239.27 |
| 08/27/14 | 31436 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001554, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,991,639.27 |
| 08/27/14 | 31437 | CECIL FRAZIER<br><br>218 West 113th St. Apt 2-D<br>New York, NY 10026 | Claim 001555, Payment 100.00000% | 5600-000 | | $252.00 | $12,991,387.27 |
| 08/27/14 | 31438 | ROSARIO PALACIO<br><br>69-46 Grand Ave<br>Maspeth, NY 11378 | Claim 001556, Payment 100.00000% | 5600-000 | | $2,085.00 | $12,989,302.27 |

Page Subtotals: $0.00 $8,951.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 31439 | ANTHONY LUNGER<br><br>13133 Vineyard Way<br>Woodbridge, VA 22191 | Claim 001557, Payment 100.00000% | 5600-000 | | $668.00 | $12,988,634.27 |
| 08/27/14 | 31440 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 001558, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,986,034.27 |
| 08/27/14 | 31441 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 001559, Payment 100.00000% | 5600-000 | | $1,218.00 | $12,984,816.27 |
| 08/27/14 | 31442 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 001560, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,982,216.27 |
| 08/27/14 | 31443 | JOHN YAWE<br><br>11 Bartley Street B108<br>Wakefield, MA 01880 | Claim 001561, Payment 100.00000% | 5600-000 | | $720.00 | $12,981,496.27 |
| 08/27/14 | 31444 | GEORGE EISELE<br><br>651 Fleming Boulevard<br>Rensselaer, IN 47978 | Claim 001562, Payment 100.00000% | 5600-000 | | $1,348.00 | $12,980,148.27 |
| 08/27/14 | 31445 | ANGELA GEER<br><br>913 Van Buren Ave.<br>Elizabeth, NJ 07201 | Claim 001563, Payment 100.00000% | 5600-000 | | $931.00 | $12,979,217.27 |
| 08/27/14 | 31446 | EVELYN SALAS<br><br>18745 SAGE CREST ROAD<br>PEYTON, CO 80831 | Claim 001564, Payment 100.00000% | 5600-000 | | $465.00 | $12,978,752.27 |
| 08/27/14 | 31447 | ANGELO BARBARA<br><br>6806 13th Ave. Apt. #3R<br>Brooklyn, NY 11219 | Claim 001565, Payment 100.00000% | 5600-000 | | $2,025.00 | $12,976,727.27 |

Page Subtotals: $0.00 $12,575.00

# FORM 2
# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 31448 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 001566, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,974,127.27 |
| 08/27/14 | 31449 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 001567, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,971,527.27 |
| 08/27/14 | 31450 | DAVID STOLTZFUS<br><br>663 Gault Road.<br>Gap, PA 17527 | Claim 001568, Payment 100.00000% | 5600-000 | | $2,553.00 | $12,968,974.27 |
| 08/27/14 | 31451 | MARIA GRINER<br><br>1224 Burgandy Lane<br>Conway, SC 29527 | Claim 001569, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,966,374.27 |
| 08/27/14 | 31452 | ARTHUR CURRY<br><br>404 Avenel St<br>Avenel, NJ 07001 | Claim 001570, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,963,774.27 |
| 08/27/14 | 31453 | DEBORAH TALBOT<br><br>14498 WHISPERWOOD CT<br>DUMFRIES, VA 22025 | Claim 001571, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,961,174.27 |
| 08/27/14 | 31454 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001572, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,958,574.27 |
| 08/27/14 | 31455 | JONATHAN HARPER<br><br>193 Cain Road<br>Stony Point, NC 28678 | Claim 001573, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,955,974.27 |
| 08/27/14 | 31456 | WILLIAM RYNNE<br><br>6 Cherry Hill Rd<br>Nort Cape May, NJ 08204 | Claim 001574, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,953,374.27 |

Page Subtotals: $0.00 $23,353.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 31457 | DEBRA WALKER<br><br>10826 Sandpiper Dr<br>Houston, TX 77096 | Claim 001575, Payment 100.00000% | 5600-000 | | $476.00 | $12,952,898.27 |
| 08/27/14 | 31458 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001576, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,950,298.27 |
| 08/27/14 | 31459 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001577, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,947,698.27 |
| 08/27/14 | 31460 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 001578, Payment 100.00000% | 5600-000 | | $1,102.00 | $12,946,596.27 |
| 08/27/14 | 31461 | YVONNE PRESTON<br><br>125 Bright Star Court<br>Lynchburg, VA 24501 | Claim 001579, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,943,996.27 |
| 08/27/14 | 31462 | SARA ELLIOTT<br><br>2253 26th Street NW<br>Cedar Rapids, IA 52405 | Claim 001580, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,941,396.27 |
| 08/27/14 | 31463 | NICHOLAS MAGERAS<br><br>PO BOX 2967<br>SILVER CITY, NM 88062 | Claim 001581, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,938,796.27 |
| 08/27/14 | 31464 | JOYCE BUELL<br><br>1579 116th Avenue<br>Otsego, MI 49078 | Claim 001582, Payment 100.00000% | 5600-000 | | $1,465.00 | $12,937,331.27 |
| 08/27/14 | 31465 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001583, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,934,731.27 |

Page Subtotals: $0.00 $18,643.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 31466 | HELEN ROBINSON<br><br>119 A Meadowwood Drive<br>Clinton, MS 39056 | Claim 001584, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,932,131.27 |
| 08/27/14 | 31467 | GARY NUCKOLS<br><br>129 Grant Road N<br>Chuckey, TN 37641 | Claim 001585, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,929,531.27 |
| 08/27/14 | 31468 | LORI HOBBS<br>11522 E. Mission Ave.Spokane Valley, WA 99206 | Claim 001586, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,926,931.27 |
| 08/27/14 | 31469 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001587, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,924,331.27 |
| 08/27/14 | 31470 | GARY BEDARD<br><br>87 Railroad Avenue<br>Beacon Falls, CT 06403 | Claim 001588A, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,921,731.27 |
| 08/27/14 | 31471 | PHALLA TOUCH<br><br>15 MORNINGSIDE TER<br>STRATFORD, CT 06614 | Claim 001589, Payment 100.00000% | 5600-000 | | $1,053.00 | $12,920,678.27 |
| 08/27/14 | 31472 | FRANCES WARREN<br><br>155 S 14th Ave.<br>Mount Vernon, NY 10550 | Claim 001590, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,918,078.27 |
| 08/27/14 | 31473 | DEBRA VILLAMERO<br><br>84490 Makaha Valley Rd<br>Waianae, HI 96792 | Claim 001591, Payment 100.00000% | 5600-000 | | $181.00 | $12,917,897.27 |
| 08/27/14 | 31474 | LACEY SHEA<br><br>967 S Townline Rd<br>Sandusky, MI 48471 | Claim 001592, Payment 100.00000% | 5600-000 | | $390.00 | $12,917,507.27 |
| 08/27/14 | 31475 | FEMI OGUNFOWOKAN<br><br>2123 Wild Tamarind Blvd<br>Orlando, FL 32828 | Claim 001593, Payment 100.00000% | 5600-000 | | $174.00 | $12,917,333.27 |

Page Subtotals: $0.00 $17,398.00

# FORM 2
# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 31476 | PAUL J VILLAMERO<br><br>84-490 Makaha Valley Rd<br>Waianae, HI 96792 | Claim 001594, Payment 100.00000% | 5600-000 | | $181.00 | $12,917,152.27 |
| 08/27/14 | 31477 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 001595, Payment 100.00000% | 5600-000 | | $1,217.00 | $12,915,935.27 |
| 08/27/14 | 31478 | JUDY EDWARDS<br><br>14 CR 311<br>Calhoun City, MS 38916 | Claim 001597, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,913,335.27 |
| 08/27/14 | 31479 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 001598, Payment 100.00000% | 5600-000 | | $2,409.00 | $12,910,926.27 |
| 08/27/14 | 31480 | CORATTIE WIGGINS<br><br>PO Box 675<br>Reddick, FL 32686 | Claim 001599A, Payment 100.00000% | 5600-000 | | $412.00 | $12,910,514.27 |
| 08/27/14 | 31481 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001600, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,907,914.27 |
| 08/27/14 | 31482 | EUGENE TESKE<br>c/o Azar and Azar | Claim 001601, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,905,314.27 |
| 08/27/14 | 31483 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 001602, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,902,714.27 |
| 08/27/14 | 31484 | MARK KELLETT<br><br>269 Clinton ST 0510202<br>Concord, NH 03301 | Claim 001603, Payment 100.00000% | 5600-000 | | $690.00 | $12,902,024.27 |
| 08/27/14 | 31485 | ROBERT BEISER<br><br>3173 Oak Ridge Lane<br>Loganville, GA 30052 | Claim 001604, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,899,424.27 |
| | | | Page Subtotals: | | $0.00 | $17,909.00 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 31486 | SEAN HOWARD<br><br>111 Holliday Dr.<br>Cheney, WA 99004 | Claim 001605, Payment 100.00000% | 5600-000 | | $1,401.00 | $12,898,023.27 |
| 08/27/14 | 31487 | PHILLIP WILSON<br><br>18920 MARALJO CT 1<br>Brookfield, WI 53045 | Claim 001606, Payment 100.00000% | 5600-000 | | $862.00 | $12,897,161.27 |
| 08/27/14 | 31488 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 001607, Payment 100.00000% | 5600-000 | | $2,115.00 | $12,895,046.27 |
| 08/27/14 | 31489 | ANA PAULA HERMES<br><br>1347 Seven Lakes North<br>West End, NC 27376 | Claim 001608, Payment 100.00000% | 5600-000 | | $1,006.00 | $12,894,040.27 |
| 08/27/14 | 31490 | GHAZANFAR ALI<br><br>301 Maple Ave Apt 205<br>N.Plainfield, NJ 07060 | Claim 001609, Payment 100.00000% | 5600-000 | | $1,522.00 | $12,892,518.27 |
| 08/27/14 | 31491 | ROBINA KAUSAR<br><br>301 Maple Avenue Apt 168<br>North Plainfield, NJ 07060 | Claim 001610, Payment 100.00000% | 5600-000 | | $598.00 | $12,891,920.27 |
| 08/27/14 | 31492 | ROBERT GADDIS<br><br>1612 Penny Ln<br>Union, MO 63084 | Claim 001612, Payment 100.00000% | 5600-000 | | $2,327.00 | $12,889,593.27 |
| 08/27/14 | 31493 | NOEL WOJTULEWICZ<br><br>7533 W Isham Ave<br>Chicago, IL 60631 | Claim 001613, Payment 100.00000% | 5600-000 | | $1,350.00 | $12,888,243.27 |
| 08/27/14 | 31494 | DAVID SPRECHER<br><br>PO Box 746<br>Spring Green, WI 53588 | Claim 001614, Payment 100.00000% | 5600-000 | | $668.00 | $12,887,575.27 |

Page Subtotals: $0.00 $11,849.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 31495 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001615, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,884,975.27 |
| 08/27/14 | 31496 | EDWARD GOODWIN<br><br>345 North 7th Avenue<br>Canton, IL 61520 | Claim 001616, Payment 100.00000% | 5600-000 | | $2,095.00 | $12,882,880.27 |
| 08/27/14 | 31497 | DEBBIE LAKE<br><br>44333 23rd Street West<br>Lancaster, CA 93536 | Claim 001617, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,880,280.27 |
| 08/27/14 | 31498 | REBEKAH FRIEND<br><br>812 5th Avenue W<br>Hendersonville, NC 28739 | Claim 001618, Payment 100.00000% | 5600-001 | | $2,600.00 | $12,877,680.27 |
| 08/27/14 | 31499 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 001619, Payment 100.00000% | 5600-000 | | $2,515.00 | $12,875,165.27 |
| 08/27/14 | 31500 | FRANK BOKAL JR<br><br>16 Amsbry Street<br>Binghamton, NY 13901 | Claim 001620, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,872,565.27 |
| 08/27/14 | 31501 | KATHRYN TOCKEY<br><br>8941 Poplar Ave<br>Cotati, CA 94931 | Claim 001621, Payment 100.00000% | 5600-000 | | $1,593.00 | $12,870,972.27 |
| 08/27/14 | 31502 | LOURDES ESPINAR-CRUZ<br><br>118 Colonial Court<br>Galloway, NJ 08205 | Claim 001622, Payment 100.00000% | 5600-000 | | $655.00 | $12,870,317.27 |
| 08/27/14 | 31503 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 001623, Payment 100.00000% | 5600-000 | | $607.00 | $12,869,710.27 |

Page Subtotals: $0.00 $17,865.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 31504 | MIGUEL MARTINEZ<br><br>728 Foster Dr<br>Modesto, CA 95351 | Claim 001624, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,867,110.27 |
| 08/27/14 | 31505 | MELISSA WILCOWSKI<br><br>9750 230th St. E<br>Lakeville, MN 55044 | Claim 001625, Payment 100.00000% | 5600-000 | | $2,374.37 | $12,864,735.90 |
| 08/27/14 | 31506 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 001626, Payment 100.00000% | 5600-000 | | $1,070.00 | $12,863,665.90 |
| 08/27/14 | 31507 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001627A, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,861,065.90 |
| 08/27/14 | 31508 | JOHN BELLMAN<br><br>2260 Regan Chapel Road<br>Ohatchee, AL 36271 | Claim 001628, Payment 100.00000% | 5600-000 | | $939.00 | $12,860,126.90 |
| 08/27/14 | 31509 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 001629, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,857,526.90 |
| 08/27/14 | 31510 | WAYNE MCPHERSON<br><br>60 Hill Rd<br>Harrisville, RI 02830 | Claim 001630A, Payment 100.00000% | 5600-000 | | $829.00 | $12,856,697.90 |
| 08/27/14 | 31511 | BILLIE HIGGINS<br><br>2754 Michelle Circle<br>Dacula, GA 30019 | Claim 001632, Payment 100.00000% | 5600-000 | | $1,933.00 | $12,854,764.90 |
| 08/27/14 | 31512 | SUSAN BRITT<br><br>6400 shire lane<br>wilmington, NC 28411 | Claim 001633, Payment 100.00000% | 5600-000 | | $2,388.00 | $12,852,376.90 |

Page Subtotals: $0.00 $17,333.37

# FORM 2
# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 31513 | WILLIAM ALBERTSON<br><br>7700 Woodbrooke Road<br>Quinton, VA 23141 | Claim 001634, Payment 100.00000% | 5600-000 | | $696.00 | $12,851,680.90 |
| 08/27/14 | 31514 | MICHAEL INGRAM<br><br>890 Courtlandt Ave. Apt. 4J<br>Bronx, NY 10451 | Claim 001635A, Payment 100.00000% | 5600-000 | | $2,419.00 | $12,849,261.90 |
| 08/27/14 | 31515 | JULIO GOMEZ<br><br>1400 Benson Street 4F<br>Bronx, NY 10461 | Claim 001636A, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,846,661.90 |
| 08/27/14 | 31516 | SHAWN LEMELIN<br><br>136 howard ave<br>prospect, CT 06712 | Claim 001637, Payment 100.00000% | 5600-000 | | $283.00 | $12,846,378.90 |
| 08/27/14 | 31517 | WENDY PEREIRA<br><br>6322 Leaflet Lane<br>Hughson, CA 95326 | Claim 001638, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,843,778.90 |
| 08/27/14 | 31518 | SUSAN TUSSEY<br><br>130 Brandywine Dr<br>Clarkville, TN 37042 | Claim 001639, Payment 100.00000% | 5600-000 | | $351.00 | $12,843,427.90 |
| 08/27/14 | 31519 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 001640, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,840,827.90 |
| 08/27/14 | 31520 | RICKY BOUGHTON<br><br>1258 E 32 Rd<br>Cadillac, MI 49601 | Claim 001641, Payment 100.00000% | 5600-000 | | $612.00 | $12,840,215.90 |
| 08/27/14 | 31521 | FRANCISCO WONG<br><br>371 E Ross Rd Spc 403<br>El Centro, CA 92243 | Claim 001642, Payment 100.00000% | 5600-000 | | $1,045.00 | $12,839,170.90 |

Page Subtotals: $0.00 $13,206.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 31522 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 001643, Payment 100.00000% | 5600-000 | | $1,640.00 | $12,837,530.90 |
| 08/27/14 | 31523 | DENNIS DORIOTT<br><br>26219 Normans Landing Rd<br>Webster, WI 54893 | Claim 001644, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,834,930.90 |
| 08/27/14 | 31524 | JUANA HERNANDEZ<br><br>615 Sligo Avenue<br>Silver Springs, MD 20910 | Claim 001645, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,832,330.90 |
| 08/27/14 | 31525 | DOROTHY MANKIEWICH<br><br>1457 Bay View St<br>Tarpon Springs, FL 34689 | Claim 001646, Payment 100.00000% | 5600-000 | | $818.00 | $12,831,512.90 |
| 08/27/14 | 31526 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 001647A, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,828,912.90 |
| 08/27/14 | 31527 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001648, Payment 100.00000% | 5600-000 | | $1,804.00 | $12,827,108.90 |
| 08/27/14 | 31528 | SANDRA AUSTIN<br><br>10109 Wood Laurel Wy<br>Bowie, MD 20721 | Claim 001649, Payment 100.00000% | 5600-000 | | $477.00 | $12,826,631.90 |
| 08/27/14 | 31529 | JANICE MYNAR<br><br>PO Box 77<br>Elsinore, UT 84724-0077 | Claim 001650, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,824,031.90 |
| 08/27/14 | 31530 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001651, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,821,431.90 |

Page Subtotals: $0.00 $17,739.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 31531 | DAMARIS MALDONADO<br><br>22 Manchester Street<br>Rochester, NY 14621 | Claim 001652, Payment 100.00000% | 5600-000 | | $239.00 | $12,821,192.90 |
| 08/27/14 | 31532 | HANK KURZ<br><br>400-3 Montauk Hwy<br>East Moriches, NY 11940 | Claim 001653, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,818,592.90 |
| 08/27/14 | 31533 | LAZARO REYNA<br><br>1157 Appalachian Ln<br>Savannah, TX 76227 | Claim 001654, Payment 100.00000% | 5600-000 | | $463.00 | $12,818,129.90 |
| 08/27/14 | 31534 | ARGO PARTNERS<br>12 West 37th St., 9th Fl.New York, NY 10018 | Claim 001655, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,815,529.90 |
| 08/27/14 | 31535 | ARGO PARTNERS<br>12 West 37th St., 9th FlNew York, NY 10018 | Claim 001655a, Payment 100.00000% | 5600-000 | | $998.00 | $12,814,531.90 |
| 08/27/14 | 31536 | ALAN KANNGIESER<br><br>2017 S 152nd Street<br>Omaha, NE 68144 | Claim 001656, Payment 100.00000% | 5600-000 | | $650.00 | $12,813,881.90 |
| 08/27/14 | 31537 | TRUPTI LATHIA<br><br>5 Colindale Court<br>Durham, NC 27704 | Claim 001657, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,811,281.90 |
| 08/27/14 | 31538 | BETTY ECKERT<br><br>1201 East Ottum Avenue<br>Big Fork, MN 56628 | Claim 001658, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,808,681.90 |
| 08/27/14 | 31539 | JANIS LEWIS<br><br>PO BOX 260-443<br>Brooklyn, NY 11226 | Claim 001659, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,806,081.90 |
| 08/27/14 | 31540 | ARGO PARTNERS<br>12 West 37th St., 9th FloorNew York, NY 10018 | Claim 001660, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,803,481.90 |

Page Subtotals: $0.00 $17,950.00

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 31541 | ARGO PARTNERS 12 West 37th St., 9th Fl.New York, NY 10018 | Claim 001661, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,800,881.90 |
| 08/27/14 | 31542 | RICHARD HINZ 5905 W 41st Street Sioux Falls, SD 57106 | Claim 001662, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,798,281.90 |
| 08/27/14 | 31543 | DAVID DICKINSON 3482 Trailview Ct Brunswick, OH 44212 | Claim 001663A, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,795,681.90 |
| 08/27/14 | 31544 | SECOND CHANCE CREDIT OPPORTUNITIES, P.O. Box 240067 Montgomery, AL 36124 | Claim 001664, Payment 100.00000% | 5600-000 | | $2,092.00 | $12,793,589.90 |
| 08/27/14 | 31545 | LAKESHA HEAD 1355 MAPLE VALLEY CT UNION CITY, GA 30291-6569 | Claim 001665, Payment 100.00000% | 5600-001 | | $255.00 | $12,793,334.90 |
| 08/27/14 | 31546 | ASSET RECOVERY MANAGEMENT, LLC 29 S. Onyx Ct. Pike Road, AL 36064 | Claim 001666, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,790,734.90 |
| 08/27/14 | 31547 | DONNA BURTON PO BOX 232 Bowling Green, SC 29703 | Claim 001667, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,788,134.90 |
| 08/27/14 | 31548 | DANIEL STALICA 2983 Crittenden Road Alden, NY 14004 | Claim 001668, Payment 100.00000% | 5600-000 | | $2,483.00 | $12,785,651.90 |
| 08/27/14 | 31549 | ASSET RECOVERY MANAGEMENT, LLC 29 S. Onyx Ct. Pike Road, AL 36064 | Claim 001669, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,783,051.90 |

Page Subtotals: $0.00 $20,430.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 31550 | PAULINA VILLALVAZO<br><br>720 Evans Road<br>Dixon, CA 95620 | Claim 001670, Payment 100.00000% | 5600-000 | | $706.00 | $12,782,345.90 |
| 08/27/14 | 31551 | SEAN MARSHALL<br><br>2519 John Smith Rd<br>Fayetteville, NC 28306 | Claim 001672, Payment 100.00000% | 5600-001 | | $1,865.00 | $12,780,480.90 |
| 08/27/14 | 31552 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001673, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,777,880.90 |
| 08/27/14 | 31553 | CONNIE KENDALL<br><br>PO BOX 222<br>Decatur, MS 39327 | Claim 001674, Payment 100.00000% | 5600-000 | | $201.00 | $12,777,679.90 |
| 08/27/14 | 31554 | JUANITA HACKETT<br><br>1142 Wesley Chapel Road<br>Hazlehurst, MS 39083 | Claim 001675, Payment 100.00000% | 5600-000 | | $372.00 | $12,777,307.90 |
| 08/27/14 | 31555 | STEPHANIE DEGALE<br><br>5 VICTOR PL APT B<br>Bloomfield, NJ 07003-6286 | Claim 001676, Payment 100.00000% | 5600-000 | | $1,375.00 | $12,775,932.90 |
| 08/27/14 | 31556 | JOCELYN LITTLE<br>1477 Hillcrest Ct., Apt. 806Camphill, PA 17011 | Claim 001677, Payment 100.00000% | 5600-000 | | $1,197.00 | $12,774,735.90 |
| 08/27/14 | 31557 | ANNIE COBB<br><br>1361 Camilla Dr<br>Greenville, NC 27834 | Claim 001678, Payment 100.00000% | 5600-000 | | $325.00 | $12,774,410.90 |
| 08/27/14 | 31558 | MARGARET ADAMS<br><br>2562 Davisson<br>River Grove, IL 60171 | Claim 001679, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,771,810.90 |
| 08/27/14 | 31559 | ELIZABETH WAGER<br><br>627 5th Street<br>New Martinsville, WV 26155 | Claim 001680, Payment 100.00000% | 5600-000 | | $2,258.00 | $12,769,552.90 |

Page Subtotals: $0.00 $13,499.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 31560 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 001681, Payment 100.00000% | 5600-000 | | $2,391.00 | $12,767,161.90 |
| 08/27/14 | 31561 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001682, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,764,561.90 |
| 08/27/14 | 31562 | KATHIE LINDSEY<br><br>50 Riceville Apt C215<br>Ashville, NC 28805 | Claim 001683, Payment 100.00000% | 5600-001 | | $361.00 | $12,764,200.90 |
| 08/27/14 | 31563 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001684, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,761,600.90 |
| 08/27/14 | 31564 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 001685, Payment 100.00000% | 5600-000 | | $2,056.00 | $12,759,544.90 |
| 08/27/14 | 31565 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 001686, Payment 100.00000% | 5600-000 | | $2,305.00 | $12,757,239.90 |
| 08/27/14 | 31566 | ROBERT RILEY<br><br>707 11th Ave.<br>Milton, WA 98354 | Claim 001687, Payment 100.00000% | 5600-000 | | $2,160.00 | $12,755,079.90 |
| 08/27/14 | 31567 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001688, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,752,479.90 |
| 08/27/14 | 31568 | PEGGY ACOSTA<br><br>3264 Arroyo Dr<br>Fairfield, CA 94533 | Claim 001689, Payment 100.00000% | 5600-000 | | $886.00 | $12,751,593.90 |

Page Subtotals: $0.00 $17,959.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 31569 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001690, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,748,993.90 |
| 08/27/14 | 31570 | LISA WASHINGTON<br><br>6607 East 30th Avenue<br>Denver, CO 80207 | Claim 001691, Payment 100.00000% | 5600-000 | | $775.00 | $12,748,218.90 |
| 08/27/14 | 31571 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001693, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,745,618.90 |
| 08/27/14 | 31572 | JANTIA HART<br><br>7 Lyman Drive<br>Middletown, CT 06457 | Claim 001695, Payment 100.00000% | 5600-001 | | $2,600.00 | $12,743,018.90 |
| 08/27/14 | 31573 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 001696, Payment 100.00000% | 5600-000 | | $1,978.00 | $12,741,040.90 |
| 08/27/14 | 31574 | RONALD HALL<br><br>PO Box 241<br>Grant, OK 74738-0241 | Claim 001697, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,738,440.90 |
| 08/27/14 | 31575 | KEITH ALAN AND SHERYL ANN BABB<br><br>WILLIAM J RAMEKER, TRUSTEE<br>PO BOX 2038<br>MADISON, WI 53701-2038 | Claim 001698, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,735,840.90 |
| 08/27/14 | 31576 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001699, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,733,240.90 |
| 08/27/14 | 31577 | JEWELDEAN KINNEY<br><br>294 Locust Drive<br>Lexington, NC 27292 | Claim 001700, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,730,640.90 |

Page Subtotals: $0.00 $20,953.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 31578 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 001701, Payment 100.00000% | 5600-000 | | $1,086.00 | $12,729,554.90 |
| 08/27/14 | 31579 | JUNE BOMGARDNER<br><br>5072 Ridge Road<br>Elizabethtown, PA 17022 | Claim 001702, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,726,954.90 |
| 08/27/14 | 31580 | JUDY KNOTT<br><br>PO Box 223<br>Tampico, IL 61283 | Claim 001703, Payment 100.00000% | 5600-001 | | $224.00 | $12,726,730.90 |
| 08/27/14 | 31581 | GARY STEED<br><br>5161 Amberwood Circle<br>Fairfield, CA 94534 | Claim 001704, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,724,130.90 |
| 08/27/14 | 31582 | JAMES SACCO<br><br>5 Jonathan Dr<br>Sewell, NJ 08080 | Claim 001705, Payment 100.00000% | 5600-000 | | $1,372.00 | $12,722,758.90 |
| 08/27/14 | 31583 | LAURO RIVERA<br><br>31 Cotswold Circle<br>Ocean, NJ 07712 | Claim 001706A, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,720,158.90 |
| 08/27/14 | 31584 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001707, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,717,558.90 |
| 08/27/14 | 31585 | JAVIER BANUELOS<br><br>1156 Calada St<br>Los Angeles, CA 90023 | Claim 001708, Payment 100.00000% | 5600-000 | | $346.00 | $12,717,212.90 |
| 08/27/14 | 31586 | DOREEN PERRY<br><br>870 South 80th St<br>Tacoma, WA 98408 | Claim 001709, Payment 100.00000% | 5600-001 | | $300.00 | $12,716,912.90 |

Page Subtotals: $0.00 $13,728.00

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 31587 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 001710A, Payment 100.00000% | 5600-000 | | $1,857.00 | $12,715,055.90 |
| 08/27/14 | 31588 | REYMUNDO MIRELES<br><br>8563 Greenbriar Dr<br>Olmsted Falls, OH 44138 | Claim 001711, Payment 100.00000% | 5600-000 | | $831.00 | $12,714,224.90 |
| 08/27/14 | 31589 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001712, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,711,624.90 |
| 08/27/14 | 31590 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 001713, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,709,024.90 |
| 08/27/14 | 31591 | CAROL ARMSTRONG<br><br>601 Skyline Dr<br>Placerville, CA 95667 | Claim 001714, Payment 100.00000% | 5600-000 | | $1,261.00 | $12,707,763.90 |
| 08/27/14 | 31592 | EMILIA ACEVIZ<br><br>16328 Rt 84 North<br>East Moline, IL 61244 | Claim 001715, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,705,163.90 |
| 08/27/14 | 31593 | VINAY UBALE<br><br>14208 284th Ave. NE<br>Duvall, WA 98019 | Claim 001716, Payment 100.00000% | 5600-000 | | $296.00 | $12,704,867.90 |
| 08/27/14 | 31594 | HARRY JOCK<br><br>53 Jock Road<br>Akwesasne, NY 13655 | Claim 001717, Payment 100.00000% | 5600-000 | | $288.00 | $12,704,579.90 |
| 08/27/14 | 31595 | TRAVIS LAMM<br><br>44254 Huron Terrace<br>Ashburn, VA 20147 | Claim 001718, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,701,979.90 |

Page Subtotals: $0.00 $14,933.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 31596 | YVONNE ROSE<br><br>16905 NW 52ND PL<br>MIAMI, FL 33055 | Claim 001719A, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,699,379.90 |
| 08/27/14 | 31597 | JUSTIN BOLEFAHR<br><br>4164 Diane Street<br>Redding, CA 96002 | Claim 001720A, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,696,779.90 |
| 08/27/14 | 31598 | ROBERT CHILDS<br><br>1814 South Ringgold St<br>Philadelphia, PA 19145 | Claim 001721, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,694,179.90 |
| 08/27/14 | 31599 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 001723, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,691,579.90 |
| 08/27/14 | 31600 | MICHELLE JONES<br><br>5 Asford Rd<br>Jackson, NJ 08527 | Claim 001724, Payment 100.00000% | 5600-000 | | $541.00 | $12,691,038.90 |
| 08/27/14 | 31601 | BIJI KOBARA<br><br>1719 Walnut Ave. SW<br>Seattle, WA 98116 | Claim 001725, Payment 100.00000% | 5600-000 | | $1,001.00 | $12,690,037.90 |
| 08/27/14 | 31602 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001726, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,687,437.90 |
| 08/27/14 | 31603 | SHIRLEY GIFFORD<br><br>1002 Brooks Ave<br>Douglas, GA 31533 | Claim 001728, Payment 100.00000% | 5600-001 | | $860.00 | $12,686,577.90 |
| 08/27/14 | 31604 | YOLANDA DERRICO<br><br>105 Pomona St.<br>Revere, MA 02151 | Claim 001729, Payment 100.00000% | 5600-000 | | $1,151.00 | $12,685,426.90 |
| | | | Page Subtotals: | | $0.00 | $16,553.00 | |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 31605 | JUSTIN TICKLE<br><br>974 White Buffalo Road<br>Mount Airy, NC 27030 | Claim 001730, Payment 100.00000% | 5600-000 | | $652.00 | $12,684,774.90 |
| 08/27/14 | 31606 | JOSHUA KAHAN<br><br>10160 E. Emily Dr.<br>Tuscon, AZ 85730-3130 | Claim 001731, Payment 100.00000% | 5600-000 | | $1,167.00 | $12,683,607.90 |
| 08/27/14 | 31607 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 001732, Payment 100.00000% | 5600-000 | | $288.00 | $12,683,319.90 |
| 08/27/14 | 31608 | BARTOSZ GORECKI<br><br>9233 Susy Lane Apt1W<br>Schiller Park, IL 60176 | Claim 001733, Payment 100.00000% | 5600-000 | | $2,215.00 | $12,681,104.90 |
| 08/27/14 | 31609 | WORREL DELANEY<br><br>1085 Bluewater Dr., Unit 213<br>Monetta, VA 24121 | Claim 001734, Payment 100.00000% | 5600-000 | | $765.00 | $12,680,339.90 |
| 08/27/14 | 31610 | CHARLES NANCE<br><br>1579 East Whitten St.<br>Chandler, AZ 85225 | Claim 001735, Payment 100.00000% | 5600-001 | | $1,418.00 | $12,678,921.90 |
| 08/27/14 | 31611 | ALAN DEARDORFF<br><br>PO Box 1196<br>Aransas Pass, TX 78335 | Claim 001736, Payment 100.00000% | 5600-000 | | $2,434.00 | $12,676,487.90 |
| 08/27/14 | 31612 | LORINE HARRIS<br><br>PO BOX 225<br>Franklinton, NC 27525 | Claim 001737, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,673,887.90 |
| 08/27/14 | 31613 | DOROTHY NOEL<br><br>19 Queen Avenue<br>West Warwick, RI 02893 | Claim 001738, Payment 100.00000% | 5600-000 | | $1,827.00 | $12,672,060.90 |

Page Subtotals: $0.00 $13,366.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 31614 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 001739, Payment 100.00000% | 5600-000 | | $2,277.00 | $12,669,783.90 |
| 08/27/14 | 31615 | TARA SIMMONDS<br><br>19 Liberty St<br>Auburn, NY 13021 | Claim 001740A, Payment 100.00000% | 5600-000 | | $289.00 | $12,669,494.90 |
| 08/27/14 | 31616 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 001741, Payment 100.00000% | 5600-000 | | $1,028.00 | $12,668,466.90 |
| 08/27/14 | 31617 | ANTONIO RESENDE<br><br>2801 Woodsmere Court<br>Kissimmee, FL 34746 | Claim 001742, Payment 100.00000% | 5600-000 | | $30.00 | $12,668,436.90 |
| 08/27/14 | 31618 | MIRIAM MCNEIL<br><br>PO Box 5<br>Fulton, TX 78358 | Claim 001743, Payment 100.00000% | 5600-000 | | $731.00 | $12,667,705.90 |
| 08/27/14 | 31619 | ARGO PARTNERS<br>12 West 37th St., 9th FlNew YOrk, NY 10018 | Claim 001744, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,665,105.90 |
| 08/27/14 | 31620 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 001745, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,662,505.90 |
| 08/27/14 | 31621 | MARY HOLT<br><br>21550 Forrest Run Dr<br>Lexington Park, MD 20653 | Claim 001746A, Payment 100.00000% | 5600-000 | | $271.00 | $12,662,234.90 |
| 08/27/14 | 31622 | DEBBIE ROBINSON<br><br>1397 Downs Dr. SW<br>Atlanta, GA 30311 | Claim 001747, Payment 100.00000% | 5600-000 | | $463.00 | $12,661,771.90 |

Page Subtotals: $0.00 $10,289.00

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 31623 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001748, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,659,171.90 |
| 08/27/14 | 31624 | PAUL JACKSON<br><br>5105 WHEELER CT<br>WINSTON-SALEM, NC 27106 | Claim 001749, Payment 100.00000% | 5600-000 | | $265.00 | $12,658,906.90 |
| 08/27/14 | 31625 | NEIL FERRARA<br><br>798 East Tyre Rd<br>Senaca Falls, NY 13148 | Claim 001750, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,656,306.90 |
| 08/27/14 | 31626 | LISA PRICE<br><br>PO Box 543<br>China, TX 77613 | Claim 001752, Payment 100.00000% | 5600-000 | | $754.00 | $12,655,552.90 |
| 08/27/14 | 31627 | CHARLENE MILLA<br><br>5625 SUMMIT ARCH<br>VIRGINIA BEACH, VA 23462 | Claim 001754, Payment 100.00000% | 5600-001 | | $30.00 | $12,655,522.90 |
| 08/27/14 | 31628 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001755, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,652,922.90 |
| 08/27/14 | 31629 | MARSHA AMARAL<br><br>3953 Mission Way<br>San Leandro, CA 94578 | Claim 001756, Payment 100.00000% | 5600-000 | | $1,416.00 | $12,651,506.90 |
| 08/27/14 | 31630 | WAYNE MCKAY<br>2722 Albemarle Rd.Montgomery, AL 36107 | Claim 001757, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,648,906.90 |
| 08/27/14 | 31631 | VIRGINIA HORTON<br><br>403 Lowe Cir<br>Richland, MS 39218 | Claim 001758, Payment 100.00000% | 5600-000 | | $671.00 | $12,648,235.90 |
| 08/27/14 | 31632 | LORINE SKILLICORN<br><br>1567 Commodore road<br>Lyndhurst, OH 44124 | Claim 001759A, Payment 100.00000% | 5600-000 | | $601.00 | $12,647,634.90 |

Page Subtotals: $0.00 $14,137.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 31633 | VICKI GALL<br><br>4526 Wellington Ave.<br>Parma, OH 44134 | Claim 001760, Payment 100.00000% | 5600-000 | | $964.00 | $12,646,670.90 |
| 08/27/14 | 31634 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 001761A, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,644,070.90 |
| 08/27/14 | 31635 | LAURA DONEL SOWERS<br><br>19881 Brookhurst C155<br>Huntington Beach, CA 92646-4269 | Claim 001762A, Payment 100.00000% | 5600-001 | | $781.00 | $12,643,289.90 |
| 08/27/14 | 31636 | FRED SUTHERLAND<br><br>1265 Finch ave<br>Brighton, CO 80601 | Claim 001763, Payment 100.00000% | 5600-000 | | $384.00 | $12,642,905.90 |
| 08/27/14 | 31637 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001764, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,640,305.90 |
| 08/27/14 | 31638 | TRINA WALTERS<br><br>6528 US Route 62 SW<br>Washington Courthouse, OH 43160 | Claim 001765, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,637,705.90 |
| 08/27/14 | 31639 | ADRIENNE SMITH<br><br>3645 N 7th Ave. #35A<br>Phoenix, AZ 85013 | Claim 001766, Payment 100.00000% | 5600-001 | | $2,600.00 | $12,635,105.90 |
| 08/27/14 | 31640 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 001767, Payment 100.00000% | 5600-000 | | $2,061.00 | $12,633,044.90 |
| 08/27/14 | 31641 | MARIKO SASATOMI<br><br>4313 Vista Largo<br>Torrance, CA 90505 | Claim 001769, Payment 100.00000% | 5600-000 | | $1,651.00 | $12,631,393.90 |

Page Subtotals: $0.00 $16,241.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 31642 | EVA LUKOSZ<br><br>8775 Costa Verde 101<br>San Diego, CA 92122 | Claim 001770, Payment 100.00000% | 5600-001 | | $1,345.00 | $12,630,048.90 |
| 08/27/14 | 31643 | JOE NEUDENBACH<br><br>271 Vivian Dr.<br>Berea, OH 44017 | Claim 001772, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,627,448.90 |
| 08/27/14 | 31644 | NIKENSON MIDI<br><br>1800 Grove Point Road Apt 610<br>SAVANNAH, GA 31419 | Claim 001773, Payment 100.00000% | 5600-001 | | $2,600.00 | $12,624,848.90 |
| 08/27/14 | 31645 | KARL KRANER<br><br>2501 North Walnut<br>Pittsburg, KS 66762 | Claim 001774, Payment 100.00000% | 5600-000 | | $1,195.00 | $12,623,653.90 |
| 08/27/14 | 31646 | ROBERT HIEMSTRA<br><br>108 Snyder Street<br>Hot Springs, AR 71901 | Claim 001775, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,621,053.90 |
| 08/27/14 | 31647 | LAURA KAY<br><br>303 Kay Lane<br>Clinton, AR 72031 | Claim 001776, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,618,453.90 |
| 08/27/14 | 31648 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 001777, Payment 100.00000% | 5600-000 | | $800.00 | $12,617,653.90 |
| 08/27/14 | 31649 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001778, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,615,053.90 |
| 08/27/14 | 31650 | DANA CASON<br><br>1112 Mount Hope Rd<br>Guyton, GA 31312 | Claim 001779, Payment 100.00000% | 5600-001 | | $579.00 | $12,614,474.90 |

Page Subtotals: $0.00 $16,919.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 31651 | BETHANY BEAUDOIN<br><br>99 Dickinson St<br>Saint Ignace, MI 49781 | Claim 001780, Payment 100.00000% | 5600-000 | | $646.00 | $12,613,828.90 |
| 08/27/14 | 31652 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001781, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,611,228.90 |
| 08/27/14 | 31653 | SUSAN STEIGER<br><br>65 S 900 E<br>Venice, UT 84701 | Claim 001782, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,608,628.90 |
| 08/27/14 | 31654 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001783, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,606,028.90 |
| 08/27/14 | 31655 | MATTIE HOOKER<br><br>115 Daisy St<br>Cleveland, MS 38732 | Claim 001784, Payment 100.00000% | 5600-000 | | $1,933.00 | $12,604,095.90 |
| 08/27/14 | 31656 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001785, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,601,495.90 |
| 08/27/14 | 31657 | ANNETTE BISCHOFF<br><br>1217 Bluff Avenue<br>Sheboygan, WI 53081 | Claim 001787, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,598,895.90 |
| 08/27/14 | 31658 | TREVOR MCCARTHY<br><br>2518 Fredrick Douglas Blvd Apt 5C<br>New York, NY 10030 | Claim 001789, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,596,295.90 |
| 08/27/14 | 31659 | SHIRLEY CORNETT<br><br>201 Dodgens Lane<br>Seneca, SC 29672 | Claim 001792, Payment 100.00000% | 5600-001 | | $2,600.00 | $12,593,695.90 |

Page Subtotals: $0.00 $20,779.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 31660 | SHEILA CODY<br><br>1978 Beach Road<br>Rockstream, NY 14878 | Claim 001793, Payment 100.00000% | 5600-000 | | $1,153.00 | $12,592,542.90 |
| 08/27/14 | 31661 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001794, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,589,942.90 |
| 08/27/14 | 31662 | JOHN LARGE<br><br>843 Poole Ave<br>Hazlet, NJ 07730 | Claim 001795, Payment 100.00000% | 5600-000 | | $794.00 | $12,589,148.90 |
| 08/27/14 | 31663 | WANDA BRUNER<br><br>471 Middle Ground Way<br>London, KY 40744 | Claim 001796, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,586,548.90 |
| 08/27/14 | 31664 | DELORES MARLING<br><br>1009 Wildwood Court<br>Seymore, IN 47274 | Claim 001797, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,583,948.90 |
| 08/27/14 | 31665 | JOHANNY LOPEZ<br><br>555 South Street<br>Peekskill, NY 10566 | Claim 001798, Payment 100.00000% | 5600-000 | | $300.00 | $12,583,648.90 |
| 08/27/14 | 31666 | PATRICIA VALERIO<br><br>301 Bartlett Ave<br>Staten Island, NY 10312 | Claim 001800, Payment 100.00000% | 5600-000 | | $2,342.00 | $12,581,306.90 |
| 08/27/14 | 31667 | ABDELHADI QOURISSE<br><br>PO BOX 3384<br>Peabody, MA 01961 | Claim 001801, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,578,706.90 |
| 08/27/14 | 31668 | LOIS FREEMAN<br><br>179 Adrianne Ave<br>Clinton, AR 72031 | Claim 001802, Payment 100.00000% | 5600-000 | | $1,861.00 | $12,576,845.90 |

Page Subtotals: $0.00 $16,850.00

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 31669 | BEULAH MABIN<br><br>16425 Half Moon Court<br>Moreno Valley, CA 92551 | Claim 001805, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,574,245.90 |
| 08/27/14 | 31670 | ALBERT AND LETHA PIERCE<br><br>812 S McGowan St<br>Burns, OR 97720 | Claim 001806, Payment 100.00000% | 5600-000 | | $495.00 | $12,573,750.90 |
| 08/27/14 | 31671 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001807, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,571,150.90 |
| 08/27/14 | 31672 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 001808, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,568,550.90 |
| 08/27/14 | 31673 | VANESSA CLARK<br><br>1449 Cranleigh Lane<br>Williamtown, NJ 08094 | Claim 001809, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,565,950.90 |
| 08/27/14 | 31674 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 001810, Payment 100.00000% | 5600-000 | | $2,400.00 | $12,563,550.90 |
| 08/27/14 | 31675 | HUGH BROWN<br><br>408 34TH ST<br>West Palm Beach, FL 33407 | Claim 001811, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,560,950.90 |
| 08/27/14 | 31676 | RICHARD FANNON<br><br>PO BOX 126<br>Ballard, WV 24918 | Claim 001812, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,558,350.90 |
| 08/27/14 | 31677 | ALFA LOPEZ<br>38-07 58th St.Woodside, NY 11377 | Claim 001813, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,555,750.90 |
| 08/27/14 | 31678 | MARICELA AGUILAR<br><br>2345 Academy Ave.<br>Pomona, CA 91768 | Claim 001814, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,553,150.90 |

Page Subtotals: $0.00 $23,695.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 31679 | SANDRA SMALL<br><br>184 Silver Eagle Way<br>Vacaville, CA 95688 | Claim 001815, Payment 100.00000% | 5600-000 | | $631.00 | $12,552,519.90 |
| 08/27/14 | 31680 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 001816, Payment 100.00000% | 5600-000 | | $1,749.00 | $12,550,770.90 |
| 08/27/14 | 31681 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001817, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,548,170.90 |
| 08/27/14 | 31682 | VICTOR DI PUMA<br><br>24 Bartman Rd<br>East Brunswick, NJ 08816 | Claim 001818, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,545,570.90 |
| 08/27/14 | 31683 | ZENAIDA FONTANILLA<br><br>86-15 Elmhurst Avenue Apt 6-L<br>Elmhurst, NY 11373 | Claim 001819, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,542,970.90 |
| 08/27/14 | 31684 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 001820, Payment 100.00000% | 5600-000 | | $1,709.00 | $12,541,261.90 |
| 08/27/14 | 31685 | KIM WAREHIME<br><br>424 Cherokee Dr<br>Kechi, KS 67067 | Claim 001822, Payment 100.00000% | 5600-000 | | $361.00 | $12,540,900.90 |
| 08/27/14 | 31686 | TIMBRE COSTER<br><br>305 S Blauvelt Ave.<br>Sioux Falls, SD 57103 | Claim 001824, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,538,300.90 |
| 08/27/14 | 31687 | ERICA MOORE<br><br>1685 Wexford Lane<br>Shakopee, MN 55379 | Claim 001825A, Payment 100.00000% | 5600-000 | | $960.00 | $12,537,340.90 |

Page Subtotals: $0.00 $15,810.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 31688 | EDGAR MOORE<br><br>1685 Wexford Lane<br>Shakopee, MN 55379 | Claim 001826A, Payment 100.00000% | 5600-000 | | $2,249.00 | $12,535,091.90 |
| 08/27/14 | 31689 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001827A, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,532,491.90 |
| 08/27/14 | 31690 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001829, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,529,891.90 |
| 08/27/14 | 31691 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001830, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,527,291.90 |
| 08/27/14 | 31692 | LYURHAN CHANG<br><br>656 Corwin Avenue<br>Glendale, CA 91206 | Claim 001831A, Payment 100.00000% | 5600-001 | | $2,600.00 | $12,524,691.90 |
| 08/27/14 | 31693 | MARGARET BUERSKEN<br><br>801 8th Street N.W. #175<br>LITTLE FALLS, MN 56345-1514 | Claim 001832A, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,522,091.90 |
| 08/27/14 | 31694 | CARMELO MALDONADO<br><br>62-42 Woodhaven Blvd Apt. N67<br>Rego Park, NY 11374 | Claim 001833, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,519,491.90 |
| 08/27/14 | 31695 | TODD KROUGH<br><br>64309 Lincoln Hwy<br>Nevada, IA 50201 | Claim 001834, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,516,891.90 |
| 08/27/14 | 31696 | JERRI PAZDZIOR<br><br>1305 Chatham Ln<br>Roselle, IL 60172 | Claim 001835, Payment 100.00000% | 5600-000 | | $470.00 | $12,516,421.90 |

Page Subtotals: $0.00 $20,919.00

# FORM 2
# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 31697 | KAYLIN EVANS<br><br>560 5th Avenue South<br>Carrington, ND 58421 | Claim 001837, Payment 100.00000% | 5600-000 | | $828.00 | $12,515,593.90 |
| 08/27/14 | 31698 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001838, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,512,993.90 |
| 08/27/14 | 31699 | GERALD ELLIS<br><br>104 Knott St<br>Jasper, MO 64755 | Claim 001839, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,510,393.90 |
| 08/27/14 | 31700 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001840, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,507,793.90 |
| 08/27/14 | 31701 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001841, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,505,193.90 |
| 08/27/14 | 31702 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001842, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,502,593.90 |
| 08/27/14 | 31703 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001843, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,499,993.90 |
| 08/27/14 | 31704 | BRIAN HALSEY<br><br>215 Leavitt Rd<br>Pittsfield, NH 03263 | Claim 001844, Payment 100.00000% | 5600-000 | | $651.00 | $12,499,342.90 |
| 08/27/14 | 31705 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001845, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,496,742.90 |

Page Subtotals: $0.00 $19,679.00

# FORM 2
# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 31706 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001846, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,494,142.90 |
| 08/27/14 | 31707 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 001847, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,491,542.90 |
| 08/27/14 | 31708 | EMMANUELA VALESCOT<br><br>150 West Eckerson Road Apt 4C<br>Spring Valley, NY 10977 | Claim 001848A, Payment 100.00000% | 5600-001 | | $2,521.00 | $12,489,021.90 |
| 08/27/14 | 31709 | LUCIA VACCARO<br><br>3880 Orloff Ave. #6A<br>Bronx, NY 10463 | Claim 001849, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,486,421.90 |
| 08/27/14 | 31710 | L`TONYA BENNETT<br><br>46 Burgh Ave Apt: A 6<br>Cliffton, NJ 07011 | Claim 001850A, Payment 100.00000% | 5600-000 | | $702.00 | $12,485,719.90 |
| 08/27/14 | 31711 | ALPHONSUS EKPEMOGU<br><br>19434 Santa Rosa Drive<br>Detroit, MI 48221 | Claim 001852, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,483,119.90 |
| 08/27/14 | 31712 | DAVIDSON OWAN<br><br>95-207 Pahala Pl<br>Mililani, HI 96789 | Claim 001853, Payment 100.00000% | 5600-000 | | $1,228.00 | $12,481,891.90 |
| 08/27/14 | 31713 | LEEANN PEREZ<br><br>3651 Whispering Creek Circle<br>Stockton, CA 95219 | Claim 001854, Payment 100.00000% | 5600-000 | | $721.00 | $12,481,170.90 |
| 08/27/14 | 31714 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001856A, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,478,570.90 |

Page Subtotals: $0.00 $18,172.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 31715 | RICHARD COOK<br><br>1838 30TH STREET ENSLEY<br>BIRMINGHAM, AL 35208-1503 | Claim 001857, Payment 100.00000% | 5600-001 | | $925.00 | $12,477,645.90 |
| 08/27/14 | 31716 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 001858, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,475,045.90 |
| 08/27/14 | 31717 | PRISCILLA HALL<br><br>1114 Bradshaw Garden Road<br>Knoxville, TN 37912 | Claim 001859, Payment 100.00000% | 5600-000 | | $299.00 | $12,474,746.90 |
| 08/27/14 | 31718 | STEFFANIE WIGGINS FKA MURRAY<br><br>385 ART CAMP RD<br>HEFLIN, LA 71039-3321 | Claim 001860, Payment 100.00000% | 5600-000 | | $1,844.00 | $12,472,902.90 |
| 08/27/14 | 31719 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001861, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,470,302.90 |
| 08/27/14 | 31720 | MARIA SANCHEZ<br><br>196 Astor St<br>NEWARK, NJ 07114 | Claim 001862, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,467,702.90 |
| 08/27/14 | 31721 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 001863, Payment 100.00000% | 5600-000 | | $674.00 | $12,467,028.90 |
| 08/27/14 | 31722 | RICHARD HARRIS<br><br>105 Sandpiper Avenue<br>Royal Palm Beach, FL 33411 | Claim 001864, Payment 100.00000% | 5600-000 | | $769.00 | $12,466,259.90 |
| 08/27/14 | 31723 | REUBEN WILLIAMS<br><br>105 Linden Avenue<br>Irvington, NJ 07111 | Claim 001865, Payment 100.00000% | 5600-000 | | $1,950.00 | $12,464,309.90 |

Page Subtotals: $0.00 $14,261.00

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 31724 | LESA JEFFERSON<br><br>14479 Brentwood Court<br>Woodbridge, VA 22193 | Claim 001866, Payment 100.00000% | 5600-001 | | $694.00 | $12,463,615.90 |
| 08/27/14 | 31725 | ASHLEY BOHLKEN<br><br>4922 Shadow Lane<br>Wichita, KS 67219 | Claim 001867, Payment 100.00000% | 5600-000 | | $479.00 | $12,463,136.90 |
| 08/27/14 | 31726 | VILERIA HERNDON<br><br>735 Charlotte Pl NW<br>Atlanta, GA 30318 | Claim 001868, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,460,536.90 |
| 08/27/14 | 31727 | DANIEL MCAULEY<br><br>1510 Beaumont Terrace<br>Spring Hill, TN 37174 | Claim 001869, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,457,936.90 |
| 08/27/14 | 31728 | CARVIA WILLIAMS<br><br>4 Lost Tree Court<br>Durham, NC 27703 | Claim 001870, Payment 100.00000% | 5600-000 | | $2,115.00 | $12,455,821.90 |
| 08/27/14 | 31729 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001871A, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,453,221.90 |
| 08/27/14 | 31730 | FELECIA LLOYD<br><br>1310 North 6th Street<br>Wilmington, NC 28401 | Claim 001872, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,450,621.90 |
| 08/27/14 | 31731 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001873, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,448,021.90 |
| 08/27/14 | 31732 | GLORIA RANSOM<br><br>1679A St Johns PL Apt 79A<br>Brooklyn, NY 11233 | Claim 001874, Payment 100.00000% | 5600-000 | | $2,187.00 | $12,445,834.90 |

Page Subtotals: $0.00 $18,475.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 31733 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 001875, Payment 100.00000% | 5600-000 | | $1,085.00 | $12,444,749.90 |
| 08/27/14 | 31734 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001876, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,442,149.90 |
| 08/27/14 | 31735 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 001878A, Payment 100.00000% | 5600-000 | | $1,161.00 | $12,440,988.90 |
| 08/27/14 | 31736 | JOAN KUENY<br><br>7 Florence Avenue<br>Marlton, NJ 08053 | Claim 001879, Payment 100.00000% | 5600-000 | | $328.00 | $12,440,660.90 |
| 08/27/14 | 31737 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 001880, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,438,060.90 |
| 08/27/14 | 31738 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 001881, Payment 100.00000% | 5600-000 | | $717.00 | $12,437,343.90 |
| 08/27/14 | 31739 | STEVE ROWBOTHAM<br><br>118 bear cub way<br>bogart, GA 30622 | Claim 001882, Payment 100.00000% | 5600-000 | | $1,070.00 | $12,436,273.90 |
| 08/27/14 | 31740 | ISIAH JONES<br><br>4167 Darby Drive<br>Tallahassee, FL 32310 | Claim 001883, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,433,673.90 |
| 08/27/14 | 31741 | ROBERT DAMBRA<br><br>50 Lambert St<br>Revere, MA 02151 | Claim 001884, Payment 100.00000% | 5600-000 | | $537.00 | $12,433,136.90 |

Page Subtotals: $0.00 $12,698.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 31742 | GARY DUPUIS<br><br>46 Fitchburg Road<br>Ashburnham, MA 01430 | Claim 001885, Payment 100.00000% | 5600-000 | | $2,269.00 | $12,430,867.90 |
| 08/27/14 | 31743 | ZORAIDA CRUZ<br><br>85 Mary Avenue<br>Stratford, CT 06614 | Claim 001886, Payment 100.00000% | 5600-001 | | $2,600.00 | $12,428,267.90 |
| 08/27/14 | 31744 | JULIE WELLONS COFFEY<br>1028 S. Belvedere Ave.Gastonia, NC 28054 | Claim 001887, Payment 100.00000% | 5600-000 | | $2,321.00 | $12,425,946.90 |
| 08/27/14 | 31745 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 001888, Payment 100.00000% | 5600-000 | | $2,410.00 | $12,423,536.90 |
| 08/27/14 | 31746 | SHIRLEY TREBOTICA<br><br>2 Willow Brooke Road<br>Freehold, NJ 07728 | Claim 001889, Payment 100.00000% | 5600-000 | | $2,536.00 | $12,421,000.90 |
| 08/27/14 | 31747 | LUPE DUARTE<br><br>2816 N Anchor Ave<br>Orange, CA 92865 | Claim 001890, Payment 100.00000% | 5600-000 | | $385.00 | $12,420,615.90 |
| 08/27/14 | 31748 | SINAPATI REUPENA<br><br>6315 Orange Ave<br>Long beach, CA 90805 | Claim 001891A, Payment 100.00000% | 5600-000 | | $608.00 | $12,420,007.90 |
| 08/27/14 | 31749 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001892, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,417,407.90 |
| 08/27/14 | 31750 | DANIELLE FUDGE<br><br>128852 State Route 26<br>Colfax, WA 99111 | Claim 001893, Payment 100.00000% | 5600-001 | | $1,066.00 | $12,416,341.90 |

Page Subtotals: $0.00 $16,795.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 31751 | DARLEEN BAKER<br><br>200 6A Hawthorne Lane West<br>Wilson, NC 27893 | Claim 001894, Payment 100.00000% | 5600-000 | | $2,105.00 | $12,414,236.90 |
| 08/27/14 | 31752 | MARY MEACHUM<br><br>503 Westwood Dr.<br>Pontotoc, MS 38863 | Claim 001895, Payment 100.00000% | 5600-000 | | $918.00 | $12,413,318.90 |
| 08/27/14 | 31753 | LARRY DECHANT<br><br>1206 Cumberland Avenue<br>Flatwoods, KY 41139 | Claim 001896A, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,410,718.90 |
| 08/27/14 | 31754 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 001897, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,408,118.90 |
| 08/27/14 | 31755 | TYRONE DUNLAP<br><br>3425 Leisure Lane<br>College Park, GA 30349 | Claim 001898A, Payment 100.00000% | 5600-000 | | $2,031.00 | $12,406,087.90 |
| 08/27/14 | 31756 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001899A, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,403,487.90 |
| 08/27/14 | 31757 | REX ARDERY<br><br>1804 Scott St.<br>Purcell, OK 73080 | Claim 001900A, Payment 100.00000% | 5600-000 | | $722.00 | $12,402,765.90 |
| 08/27/14 | 31758 | SHIRLEY DUKES<br><br>PO Box 555173<br>Orlando, FL 32855-5173 | Claim 001901A, Payment 100.00000% | 5600-000 | | $1,802.00 | $12,400,963.90 |
| 08/27/14 | 31759 | SANDRA SUNZERI<br><br>6717 Hillcrest Drive<br>Boston, NY 14025 | Claim 001902, Payment 100.00000% | 5600-000 | | $486.00 | $12,400,477.90 |

Page Subtotals: $0.00 $15,864.00

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 31760 | ARGO PARTNERS<br>12 West 37th St., 9th Fl.New York, NY 10018 | Claim 001903A, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,397,877.90 |
| 08/27/14 | 31761 | JOANNE SOLEM<br><br>5770 West 3rd Ave.<br>Lakewood, CO 80226 | Claim 001904, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,395,277.90 |
| 08/27/14 | 31762 | ANNA LALANGAN<br><br>31409 Arena Drive<br>Castaic, CA 91384 | Claim 001905A, Payment 100.00000% | 5600-000 | | $497.00 | $12,394,780.90 |
| 08/27/14 | 31763 | GEORGE TROWBRIDGE<br><br>PO BOX 2424<br>Flemington, NJ 08822-2424 | Claim 001906, Payment 100.00000% | 5600-001 | | $310.00 | $12,394,470.90 |
| 08/27/14 | 31764 | GREGORY SCHNACK<br><br>PO Box 2222<br>Ashburn, VA 20146 | Claim 001907, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,391,870.90 |
| 08/27/14 | 31765 | DARLENE VANDERHOEF<br><br>20098 Hoover Rd<br>Big Rapids, MI 49307 | Claim 001908, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,389,270.90 |
| 08/27/14 | 31766 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 001911, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,386,670.90 |
| 08/27/14 | 31767 | TIMOTHY COOPER<br><br>3673 Silver Bluff Blvd<br>Orange Park, FL 32065 | Claim 001912, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,384,070.90 |
| 08/27/14 | 31768 | TAMELA MICHEL<br><br>2872 State Route 103<br>Bluffton, OH 45817 | Claim 001913, Payment 100.00000% | 5600-000 | | $30.00 | $12,384,040.90 |

Page Subtotals: $0.00 $16,437.00

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 31769 | SECOND CHANCE CREDIT OPPORTUNITIES, P.O. Box 240067 Montgomery, AL 36124 | Claim 001914, Payment 100.00000% | 5600-000 | | $1,915.00 | $12,382,125.90 |
| 08/27/14 | 31770 | JOANNE FOSCO 1 Stonewood Park Apt B Rochester, NY 14616 | Claim 001915, Payment 100.00000% | 5600-000 | | $2,025.00 | $12,380,100.90 |
| 08/27/14 | 31771 | ADEWUNMI OLOKUN 128 Douglas Road Apt 292 Roselle, NJ 07203 | Claim 001916, Payment 100.00000% | 5600-000 | | $652.00 | $12,379,448.90 |
| 08/27/14 | 31772 | JUANITA ALVAREZ PO Box 432733 San Isidro, CA 92143 | Claim 001917, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,376,848.90 |
| 08/27/14 | 31773 | AYMAN HUSSEIN 1978 42nd Ave San Francisco, CA 94116 | Claim 001918A, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,374,248.90 |
| 08/27/14 | 31774 | MARIA PARRA 75 Milhaven Dr West Haven, CT 06516 | Claim 001919, Payment 100.00000% | 5600-000 | | $738.00 | $12,373,510.90 |
| 08/27/14 | 31775 | ARGO PARTNERS 12 West 37th Street, 9th Floor New York, NY 10018 | Claim 001920, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,370,910.90 |
| 08/27/14 | 31776 | JAE KIM 4507 SPENCER ST APT 302 TORRANCE, CA 90503 | Claim 001922, Payment 100.00000% | 5600-000 | | $1,051.00 | $12,369,859.90 |
| 08/27/14 | 31777 | MICHAEL DOLL 132 Kelly Circle York, PA 17402 | Claim 001924, Payment 100.00000% | 5600-000 | | $388.00 | $12,369,471.90 |

Page Subtotals: $0.00 $14,569.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 31778 | DARREL FITCH<br><br>8612 27th Ave NE<br>Tulalip, WA 98271 | Claim 001925, Payment 100.00000% | 5600-000 | | $427.00 | $12,369,044.90 |
| 08/27/14 | 31779 | ARGO PARTNERS<br>12 West 37th St., 9th Fl.New York, NY 10018 | Claim 001926, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,366,444.90 |
| 08/27/14 | 31780 | MANDY BALE-ANGLEN<br><br>107 Hillsboro Dr.<br>Elizabethton, TN 37643 | Claim 001927, Payment 100.00000% | 5600-000 | | $1,423.00 | $12,365,021.90 |
| 08/27/14 | 31781 | BETTY PERSINGER<br><br>702 W Macalan Dr<br>Marion, IN 46952 | Claim 001928, Payment 100.00000% | 5600-000 | | $360.00 | $12,364,661.90 |
| 08/27/14 | 31782 | MILDRED MITCHELL<br><br>60 Southwood Drive<br>Windsor, CT 06095 | Claim 001929, Payment 100.00000% | 5600-000 | | $544.00 | $12,364,117.90 |
| 08/27/14 | 31783 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 001930, Payment 100.00000% | 5600-000 | | $1,377.00 | $12,362,740.90 |
| 08/27/14 | 31784 | FRED WEAVER<br><br>1907 Robinson Avenue 109<br>San Deigo, CA 92104 | Claim 001931, Payment 100.00000% | 5600-000 | | $1,361.00 | $12,361,379.90 |
| 08/27/14 | 31785 | MERRY JENSON<br><br>1595 Rome Road<br>Manvel, ND 58256 | Claim 001933, Payment 100.00000% | 5600-000 | | $1,828.00 | $12,359,551.90 |
| 08/27/14 | 31786 | LINDA WINCHESTER<br><br>82 Hickory Woods Road<br>Aylett, VA 23009 | Claim 001934, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,356,951.90 |
| 08/27/14 | 31787 | KATHLEEN RICHARDSON<br><br>10571 Colorado Blvd, Unit H104<br>THORNTON, CO 80233 | Claim 001935, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,354,351.90 |

Page Subtotals: $0.00 $15,120.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 31788 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001936, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,351,751.90 |
| 08/27/14 | 31789 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 001937, Payment 100.00000% | 5600-000 | | $2,147.00 | $12,349,604.90 |
| 08/27/14 | 31790 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001939, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,347,004.90 |
| 08/27/14 | 31791 | JENNIFER STANLEY<br><br>13067 Helen Street<br>Southgate, MI 48195-2471 | Claim 001940, Payment 100.00000% | 5600-000 | | $276.00 | $12,346,728.90 |
| 08/27/14 | 31792 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001941, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,344,128.90 |
| 08/27/14 | 31793 | THAD PHELPS<br><br>2202 Copious Ct.<br>Caldwell, ID 83607 | Claim 001942, Payment 100.00000% | 5600-000 | | $2,241.00 | $12,341,887.90 |
| 08/27/14 | 31794 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 001943, Payment 100.00000% | 5600-000 | | $572.00 | $12,341,315.90 |
| 08/27/14 | 31795 | DMITRY STEPANENKO<br><br>118-18 Metropolitan Ave Apt 6-E<br>Kew Gardens, NY 11415 | Claim 001944A, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,338,715.90 |
| 08/27/14 | 31796 | DMITRY STEPANENKO<br><br>118-18 Metropolitan Ave Apt 6-E<br>Kew Gardens, NY 11415 | Claim 001944Aa, Payment 100.00000% | 5600-000 | | $2,290.00 | $12,336,425.90 |

Page Subtotals: $0.00 $17,926.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 31797 | ROGER ISRAEL<br><br>712 NE 72 Street<br>Miami, FL 33138 | Claim 001945, Payment 100.00000% | 5600-000 | | $1,456.00 | $12,334,969.90 |
| 08/27/14 | 31798 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001947, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,332,369.90 |
| 08/27/14 | 31799 | STEVEN TATLOCK<br>409 Red Coat Ct.Waterford, WI 53185 | Claim 001948A, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,329,769.90 |
| 08/27/14 | 31800 | TERESA WALTER<br><br>6728 -B Bevington Ridge Road<br>Charlotte, NC 28277 | Claim 001949, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,327,169.90 |
| 08/27/14 | 31801 | KEEGAN CALLAHAN<br><br>1617 Sumpter ln<br>Monroe, NC 28110 | Claim 001950, Payment 100.00000% | 5600-000 | | $2,581.00 | $12,324,588.90 |
| 08/27/14 | 31802 | JUDITH ALANIZ<br><br>1892 N Madison Avenue<br>Pasadena, CA 91104 | Claim 001951, Payment 100.00000% | 5600-001 | | $2,600.00 | $12,321,988.90 |
| 08/27/14 | 31803 | FLORENCE DUVERGER<br><br>610 W Yarmouth Rd<br>West Yarmouth, MA 02673 | Claim 001952, Payment 100.00000% | 5600-000 | | $194.00 | $12,321,794.90 |
| 08/27/14 | 31804 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 001953A, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,319,194.90 |
| 08/27/14 | 31805 | RICHARD MELENDREZ<br><br>9038 Buhman Avenue<br>Downey, CA 90240 | Claim 001954, Payment 100.00000% | 5600-000 | | $2,028.00 | $12,317,166.90 |
| 08/27/14 | 31806 | YU OK<br><br>441 Hillcrest Place A<br>Palisades Park, NJ 07650 | Claim 001955, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,314,566.90 |
| | | | Page Subtotals: | | $0.00 | $21,859.00 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 31807 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 001956, Payment 100.00000% | 5600-000 | | $1,343.00 | $12,313,223.90 |
| 08/27/14 | 31808 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 001957, Payment 100.00000% | 5600-000 | | $2,000.00 | $12,311,223.90 |
| 08/27/14 | 31809 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 001958, Payment 100.00000% | 5600-000 | | $2,008.00 | $12,309,215.90 |
| 08/27/14 | 31810 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001959, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,306,615.90 |
| 08/27/14 | 31811 | FLORENCE WEST<br><br>600 Flatcreek Rd<br>St Maries, ID 83861 | Claim 001960, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,304,015.90 |
| 08/27/14 | 31812 | MARIA DEPINA<br><br>14757 Laguna Beach Cir.<br>Orlando, FL 32824 | Claim 001961, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,301,415.90 |
| 08/27/14 | 31813 | JORGE QUILES<br><br>235 S. Pacific Coast Hwy. Apt. 1<br>Redondo Beach, CA 90277 | Claim 001962, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,298,815.90 |
| 08/27/14 | 31814 | MAZIE MCRAE<br><br>400 Mars St Apt 22C<br>Petersburg, VA 23803 | Claim 001964, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,296,215.90 |
| 08/27/14 | 31815 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001965, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,293,615.90 |

Page Subtotals: $0.00 $20,951.00

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 31816 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 001966, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,291,015.90 |
| 08/27/14 | 31817 | JOYCE ZEPP<br><br>156 Broughton Hallow Rd<br>Wellsboro, PA 16901 | Claim 001967, Payment 100.00000% | 5600-001 | | $2,165.00 | $12,288,850.90 |
| 08/27/14 | 31818 | CORALIE BAUSCHER<br><br>310 Sage Road<br>Burbank, WA 99323 | Claim 001969, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,286,250.90 |
| 08/27/14 | 31819 | RICHARD WOLTHER JR<br><br>12120 Tacoma Ridge Drive<br>Keller, TX 76244 | Claim 001970, Payment 100.00000% | 5600-000 | | $1,546.00 | $12,284,704.90 |
| 08/27/14 | 31820 | JOSEPH DUPUIS<br><br>11170 Hendry Rd<br>Gulfport, MS 39503 | Claim 001971, Payment 100.00000% | 5600-000 | | $2,485.00 | $12,282,219.90 |
| 08/27/14 | 31821 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 001972, Payment 100.00000% | 5600-000 | | $2,461.00 | $12,279,758.90 |
| 08/27/14 | 31822 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001973, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,277,158.90 |
| 08/27/14 | 31823 | MERLENE MAY<br><br>1206 Wilderness Dr<br>Spring Lake, NC 28390 | Claim 001974, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,274,558.90 |
| 08/27/14 | 31824 | ANDRE D ROBINSON<br><br>12759 Westwood Lakes Blvd<br>Tampa, FL 33626 | Claim 001975, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,271,958.90 |

Page Subtotals: $0.00 $21,657.00

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 31825 | KENNETH ADKINS<br><br>7950 Mentor Avenue Apt M3<br>Mentor, OH 44060 | Claim 001976, Payment 100.00000% | 5600-000 | | $2,374.00 | $12,269,584.90 |
| 08/27/14 | 31826 | WALTAYA PICHARDO<br><br>14 Metorpolitan Oval Apt 11F<br>Bronx, NY 10462 | Claim 001977, Payment 100.00000% | 5600-000 | | $430.00 | $12,269,154.90 |
| 08/27/14 | 31827 | CARMEN PUGLISI JR<br><br>293 Maple Avenue<br>Smithtown, NY 11787 | Claim 001979, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,266,554.90 |
| 08/27/14 | 31828 | JILL WELMER<br><br>9215 Newburgh Drive<br>Houston, TX 77095 | Claim 001980, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,263,954.90 |
| 08/27/14 | 31829 | DEAN INGERSOLL<br><br>782 Howell Rd<br>Port Byron, NY 13140 | Claim 001981, Payment 100.00000% | 5600-000 | | $1,000.00 | $12,262,954.90 |
| 08/27/14 | 31830 | MANUEL CURRA<br><br>10318 N W 127 Street<br>Hialeah Gardens, FL 33018 | Claim 001982, Payment 100.00000% | 5600-000 | | $2,426.42 | $12,260,528.48 |
| 08/27/14 | 31831 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 001983A, Payment 100.00000% | 5600-000 | | $2,006.00 | $12,258,522.48 |
| 08/27/14 | 31832 | LORI ZACK<br><br>35858 Jolaine Court<br>Richmond, MI 48062 | Claim 001984A, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,255,922.48 |
| 08/27/14 | 31833 | JANINE PEREGO<br><br>843 CASTLE DR<br>TOMS RIVER, NJ 08753 | Claim 001985A, Payment 100.00000% | 5600-000 | | $1,020.00 | $12,254,902.48 |

Page Subtotals: $0.00 $17,056.42

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 31834 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001986, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,252,302.48 |
| 08/27/14 | 31835 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001987, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,249,702.48 |
| 08/27/14 | 31836 | MARCIA BADLEY<br><br>7386 202nd Road<br>Winfield, KS 67156 | Claim 001988, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,247,102.48 |
| 08/27/14 | 31837 | BRIAN CLARK<br><br>2230 N 61st Terrace<br>Hollywood, FL 33024 | Claim 001989, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,244,502.48 |
| 08/27/14 | 31838 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 001990, Payment 100.00000% | 5600-000 | | $1,674.00 | $12,242,828.48 |
| 08/27/14 | 31839 | ERIN HOOK<br><br>5254 Cherry Run Rd<br>Hedgesville, WV 25427 | Claim 001991, Payment 100.00000% | 5600-000 | | $560.00 | $12,242,268.48 |
| 08/27/14 | 31840 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 001992, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,239,668.48 |
| 08/27/14 | 31841 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001993, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,237,068.48 |
| 08/27/14 | 31842 | WILLIAM PA<br><br>200 Kaiulani Ave. Apt. 303<br>Honolulu, HI 96815 | Claim 001994, Payment 100.00000% | 5600-000 | | $988.00 | $12,236,080.48 |

Page Subtotals: $0.00 $18,822.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 31843 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001995, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,233,480.48 |
| 08/27/14 | 31844 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001996, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,230,880.48 |
| 08/27/14 | 31845 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001997, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,228,280.48 |
| 08/27/14 | 31846 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 001998, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,225,680.48 |
| 08/27/14 | 31847 | DAVID CRUZ<br><br>5065 NW 3rd St Apt B<br>Delray Beach, FL 33445 | Claim 001999, Payment 100.00000% | 5600-001 | | $220.00 | $12,225,460.48 |
| 08/27/14 | 31848 | HELEN SILO<br><br>2604 Reynier Ave<br>LosAngeles, CA 90034 | Claim 002000, Payment 100.00000% | 5600-000 | | $2,587.00 | $12,222,873.48 |
| 08/27/14 | 31849 | DAISY FLORES<br><br>2920 Rollingwood Drive<br>San Pablo, CA 94806 | Claim 002001, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,220,273.48 |
| 08/27/14 | 31850 | MARTIN GLICKMAN<br><br>PO Box 6457<br>Silver Spring, MD 20916-6457 | Claim 002002, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,217,673.48 |
| 08/27/14 | 31851 | DEBRA JACKSON<br><br>PO BOX 98530<br>Des Moines, WA 98198 | Claim 002003, Payment 100.00000% | 5600-000 | | $324.00 | $12,217,349.48 |

Page Subtotals: $0.00 $18,731.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 31852 | WILLIAM SINGLETERRY<br><br>319 South Pettit Ave<br>Hominy, OK 74035 | Claim 002004, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,214,749.48 |
| 08/27/14 | 31853 | MICHELLE MERRELL<br><br>106 Tree Frog Lane<br>Santa Cruz, CA 95060 | Claim 002005, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,212,149.48 |
| 08/27/14 | 31854 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 002006, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,209,549.48 |
| 08/27/14 | 31855 | PAUL RILEY<br><br>163 Walker Road<br>Conway, AR 72032 | Claim 002007, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,206,949.48 |
| 08/27/14 | 31856 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 002008, Payment 100.00000% | 5600-000 | | $1,050.00 | $12,205,899.48 |
| 08/27/14 | 31857 | ADELE YOUNG<br><br>1662 Baysden Court<br>Fayetteville, NC 28303 | Claim 002009A, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,203,299.48 |
| 08/27/14 | 31858 | SHARON JOHNSON<br><br>5986 Fairington Farms Ln<br>Lithonia, GA 30038 | Claim 002010, Payment 100.00000% | 5600-000 | | $981.00 | $12,202,318.48 |
| 08/27/14 | 31859 | MELANIE HALLAUER<br><br>6540 Old Mill Ln<br>Monroe, GA 30655 | Claim 002011, Payment 100.00000% | 5600-000 | | $2,001.00 | $12,200,317.48 |
| 08/27/14 | 31860 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002012A, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,197,717.48 |

Page Subtotals: $0.00 $19,632.00

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 31861 | JIM KORDZIKOWSKI<br><br>47 Mott Road<br>Blairstown, NJ 07825 | Claim 002013, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,195,117.48 |
| 08/27/14 | 31862 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 002014, Payment 100.00000% | 5600-000 | | $1,035.00 | $12,194,082.48 |
| 08/27/14 | 31863 | WALTER WILLIAMS<br><br>20-04 Seagirt Blvd Apt 2E<br>Farrockaway, NY 11691 | Claim 002015, Payment 100.00000% | 5600-000 | | $528.00 | $12,193,554.48 |
| 08/27/14 | 31864 | JANE FRAUSTO<br><br>1305 S E 16 th Avenue<br>Amarillo, TX 79102 | Claim 002016, Payment 100.00000% | 5600-000 | | $344.00 | $12,193,210.48 |
| 08/27/14 | 31865 | ALEX STAS<br><br>910 Speake Road NW<br>Huntsville, AL 35816-3532 | Claim 002017, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,190,610.48 |
| 08/27/14 | 31866 | DEBBIE WILCOX<br><br>108 Tarlton Court<br>Cherry Hll, NJ 08034 | Claim 002018, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,188,010.48 |
| 08/27/14 | 31867 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002019, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,185,410.48 |
| 08/27/14 | 31868 | MERIAM KELTON<br><br>17 Corcoran Street<br>Randolph, MA 02368 | Claim 002020, Payment 100.00000% | 5600-000 | | $1,767.00 | $12,183,643.48 |
| 08/27/14 | 31869 | ANGELA SCHMIDT<br><br>2130 Glenlock Drive<br>Deltona, FL 32725 | Claim 002021, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,181,043.48 |

Page Subtotals: $0.00 $16,674.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 31870 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002022, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,178,443.48 |
| 08/27/14 | 31871 | DEANNA DOHERTY<br><br>20445 Holyoake Ave<br>Lalkeville, MN 55044 | Claim 002023, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,175,843.48 |
| 08/27/14 | 31872 | MARY CHICKOS<br><br>2980 Clearview Drive<br>St. Louis, MO 63121 | Claim 002025, Payment 100.00000% | 5600-000 | | $695.00 | $12,175,148.48 |
| 08/27/14 | 31873 | FRANCOISE KURKOWSKI<br><br>24925 West Cedar Lake Drive<br>New Prague, MN 56071 | Claim 002026, Payment 100.00000% | 5600-000 | | $880.00 | $12,174,268.48 |
| 08/27/14 | 31874 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 002027, Payment 100.00000% | 5600-000 | | $814.00 | $12,173,454.48 |
| 08/27/14 | 31875 | RAQUEL SANDERS<br><br>23310 E County 9th Street<br>Welton, AZ 85356 | Claim 002028, Payment 100.00000% | 5600-000 | | $323.00 | $12,173,131.48 |
| 08/27/14 | 31876 | BONITA FOUST<br><br>4326 West Old Stone Road<br>Peru, IN 46970 | Claim 002029, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,170,531.48 |
| 08/27/14 | 31877 | JOHN EKIERT<br><br>6136 Southern Hills Ct<br>Canfield, OH 44406 | Claim 002030, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,167,931.48 |
| 08/27/14 | 31878 | ROBERT NECKRITZ<br><br>460 South Livermore Ave<br>Livermore, CA 94550 | Claim 002031, Payment 100.00000% | 5600-000 | | $2,135.00 | $12,165,796.48 |

Page Subtotals: $0.00 $15,247.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 31879 | JUAN RODRIGUEZ<br><br>1336 W Angelina St Apt 326<br>Los Angeles, CA 90026 | Claim 002032, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,163,196.48 |
| 08/27/14 | 31880 | DAVID DECOURSEY<br><br>CO DONN G DECOURSEY<br>3336 PINERIDGE PL<br>FORT COLLINS, CO 80525 | Claim 002033, Payment 100.00000% | 5600-001 | | $1,549.00 | $12,161,647.48 |
| 08/27/14 | 31881 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 002034, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,159,047.48 |
| 08/27/14 | 31882 | ROBERTA LOWE NORMAN<br><br>3406 Lost Tree Terrace<br>Columbia, MO 65202 | Claim 002035A, Payment 100.00000% | 5600-000 | | $1,525.00 | $12,157,522.48 |
| 08/27/14 | 31883 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 002036, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,154,922.48 |
| 08/27/14 | 31884 | AMELIA GONCALVES<br><br>424 1st Street<br>Mineola, NY 11501 | Claim 002037, Payment 100.00000% | 5600-000 | | $818.00 | $12,154,104.48 |
| 08/27/14 | 31885 | MARIE GOMES<br><br>100 Water Street Apt19<br>Stoughton, MA 02072 | Claim 002039, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,151,504.48 |
| 08/27/14 | 31886 | RICHARD ROY<br><br>3 EAGLE CT<br>HOWELL, NJ 07731-2000 | Claim 002040, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,148,904.48 |
| 08/27/14 | 31887 | KWASI TWUM<br><br>1664 North Vine APTG02<br>Chicago, IL 60614 | Claim 002041, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,146,304.48 |

Page Subtotals: $0.00 $19,492.00

# FORM 2
# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 31888 | AARON MAASS<br><br>PO Box 2678<br>Gardena, CA 90247-0678 | Claim 002042, Payment 100.00000% | 5600-000 | | $374.00 | $12,145,930.48 |
| 08/27/14 | 31889 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002043, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,143,330.48 |
| 08/27/14 | 31890 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 002044, Payment 100.00000% | 5600-000 | | $1,776.00 | $12,141,554.48 |
| 08/27/14 | 31891 | MICHAEL LUNA<br><br>1037 W. Santee Hwy<br>Charlotte, MI 48813 | Claim 002045, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,138,954.48 |
| 08/27/14 | 31892 | SUSAN SPEARS<br>2181 Valleywood DriveSan Bruno, CA 94066 | Claim 002046, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,136,354.48 |
| 08/27/14 | 31893 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002047, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,133,754.48 |
| 08/27/14 | 31894 | JESSIE SMITH<br><br>47E River Band<br>Broxton, GA 31519 | Claim 002048, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,131,154.48 |
| 08/27/14 | 31895 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 002049A, Payment 100.00000% | 5600-000 | | $2,413.00 | $12,128,741.48 |
| 08/27/14 | 31896 | ANDREW KEMP<br><br>5440 S Maple City Rd<br>Maple City, MI 49664 | Claim 002050, Payment 100.00000% | 5600-000 | | $325.00 | $12,128,416.48 |
| 08/27/14 | 31897 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002051, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,125,816.48 |
| | | | Page Subtotals: | | $0.00 | $20,488.00 | |

# FORM 2
# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 31898 | JOHN ECKERT<br><br>23164 Old Inlet Bridge Drive<br>Boca Raton, FL 33433 | Claim 002052, Payment 100.00000% | 5600-000 | | $560.00 | $12,125,256.48 |
| 08/27/14 | 31899 | JOSEPH PAUL<br><br>1406 Kirkland Rd<br>Old Town, ME 04468 | Claim 002053, Payment 100.00000% | 5600-000 | | $2,268.00 | $12,122,988.48 |
| 08/27/14 | 31900 | ANTHONY MOONEY<br><br>225 36TH AVE NE<br>ST PETERSBURG, FL 33704 | Claim 002054, Payment 100.00000% | 5600-001 | | $677.00 | $12,122,311.48 |
| 08/27/14 | 31901 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002055, Payment 100.00000% | 5600-000 | | $1,529.00 | $12,120,782.48 |
| 08/27/14 | 31902 | CATHY SECOR<br><br>6419 45th Street North<br>Saint Paul, MN 55128 | Claim 002056, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,118,182.48 |
| 08/27/14 | 31903 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 002057, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,115,582.48 |
| 08/27/14 | 31904 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002058A, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,112,982.48 |
| 08/27/14 | 31905 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002059, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,110,382.48 |
| 08/27/14 | 31906 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002060, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,107,782.48 |

Page Subtotals: $0.00 $18,034.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 31907 | TODD MCANDREWS<br><br>6511 W. 8th Pl<br>Los Angeles, CA 90045 | Claim 002061, Payment 100.00000% | 5600-001 | | $1,029.00 | $12,106,753.48 |
| 08/27/14 | 31908 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 002062, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,104,153.48 |
| 08/27/14 | 31909 | ERLYN IRAN<br><br>102 Old Stage Road<br>East Brunswick, NJ 08816 | Claim 002063, Payment 100.00000% | 5600-000 | | $763.00 | $12,103,390.48 |
| 08/27/14 | 31910 | ANDREW TILTON<br><br>96 Trotting Track Road<br>Wolfeboro, NH 03894 | Claim 002064, Payment 100.00000% | 5600-000 | | $487.00 | $12,102,903.48 |
| 08/27/14 | 31911 | VERONICA MOON<br><br>883 Washington St. Apt 1<br>Dorchester, MA 02124 | Claim 002065, Payment 100.00000% | 5600-000 | | $275.00 | $12,102,628.48 |
| 08/27/14 | 31912 | MARY ANN KUGLER<br><br>8220 Maple Drive<br>Buena Park, CA 90620 | Claim 002066, Payment 100.00000% | 5600-000 | | $524.00 | $12,102,104.48 |
| 08/27/14 | 31913 | JUNAID ASRAR<br><br>PO Box 118<br>Florida, NY 10921 | Claim 002067, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,099,504.48 |
| 08/27/14 | 31914 | HELEN SALOUROU<br><br>53-11 90th St. Apt. 7-H<br>Elmhurst, NY 11373 | Claim 002068, Payment 100.00000% | 5600-000 | | $317.00 | $12,099,187.48 |
| 08/27/14 | 31915 | SYLVIA CORDELL<br><br>546 Kennesaw Road<br>Harmony, NC 28634 | Claim 002069, Payment 100.00000% | 5600-000 | | $1,828.00 | $12,097,359.48 |

Page Subtotals: $0.00 $10,423.00

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 31916 | STEVE WILLIAMS<br><br>1925 Hickory Station Cir.<br>Snellvill, GA 30078 | Claim 002070, Payment 100.00000% | 5600-000 | | $1,731.00 | $12,095,628.48 |
| 08/27/14 | 31917 | CHARLES LAUVER<br><br>26142 Pond View Lane<br>Windsor, VA 23487 | Claim 002071, Payment 100.00000% | 5600-000 | | $2,025.00 | $12,093,603.48 |
| 08/27/14 | 31918 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 002072, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,091,003.48 |
| 08/27/14 | 31919 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike, Road, AL 36064 | Claim 002073, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,088,403.48 |
| 08/27/14 | 31920 | LOUISE LEE<br><br>111 West St. Apt 1B<br>Englewood, NJ 07631 | Claim 002074, Payment 100.00000% | 5600-000 | | $1,841.00 | $12,086,562.48 |
| 08/27/14 | 31921 | DOROTHY JOHNSON<br><br>700 Bruce Lane Unit 616<br>Glenwood, IL 60425 | Claim 002075, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,083,962.48 |
| 08/27/14 | 31922 | ESLEIDEN CONFEITEIRO<br><br>71 Tavern Rock Rd<br>Stratford, CT 06614 | Claim 002076, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,081,362.48 |
| 08/27/14 | 31923 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002077, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,078,762.48 |
| 08/27/14 | 31924 | MICHAEL MILLER<br><br>2223 Four Seasons Trail<br>Miamisburg, OH 45342 | Claim 002078, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,076,162.48 |

Page Subtotals: $0.00 $21,197.00

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 31925 | JAMES SANFORD<br><br>311 Alexander Rd<br>Mount Pleasant, TX 75455 | Claim 002079, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,073,562.48 |
| 08/27/14 | 31926 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002080, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,070,962.48 |
| 08/27/14 | 31927 | CLEOPHAT TANIS<br><br>717 PALM SPRINGS BLVD APT B<br>NAPLES, FL 34104-9612 | Claim 002081, Payment 100.00000% | 5600-000 | | $329.00 | $12,070,633.48 |
| 08/27/14 | 31928 | MONICA THOMAS<br><br>502 South West Indian Key Drive<br>Port Saint Lucie, FL 34986 | Claim 002083, Payment 100.00000% | 5600-000 | | $2,300.00 | $12,068,333.48 |
| 08/27/14 | 31929 | MARTINA HOEY<br><br>PO Box 68<br>Pinehurst, MA 01866 | Claim 002084, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,065,733.48 |
| 08/27/14 | 31930 | JONATHAN GAGNON<br><br>31 Grant St Apt 1<br>Liberty, NY 12754 | Claim 002085, Payment 100.00000% | 5600-000 | | $1,586.00 | $12,064,147.48 |
| 08/27/14 | 31931 | DAWN STRAUSER<br><br>PO Box 585<br>Salem, AR 72576 | Claim 002086, Payment 100.00000% | 5600-001 | | $2,469.00 | $12,061,678.48 |
| 08/27/14 | 31932 | CONNIE STRAUSER<br><br>PO Box 585<br>Salem, AR 72576 | Claim 002087, Payment 100.00000% | 5600-001 | | $2,305.00 | $12,059,373.48 |
| 08/27/14 | 31933 | RICHARD GUYER<br><br>PO Box 55<br>West Lynn, MA 01905 | Claim 002088, Payment 100.00000% | 5600-001 | | $2,600.00 | $12,056,773.48 |

Page Subtotals: $0.00 $19,389.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 31934 | STACY KENNEDY<br><br>5 W Victory Rd<br>Martins Ferry, OH 43935 | Claim 002089, Payment 100.00000% | 5600-000 | | $958.00 | $12,055,815.48 |
| 08/27/14 | 31935 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002090, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,053,215.48 |
| 08/27/14 | 31936 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 002091, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,050,615.48 |
| 08/27/14 | 31937 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002092, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,048,015.48 |
| 08/27/14 | 31938 | CHERYL GILBERT<br><br>PO Box 606<br>Onalaska, WA 98570 | Claim 002093, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,045,415.48 |
| 08/27/14 | 31939 | CHRISTINA PILLADO<br><br>15885 Juniper Road<br>La Pine, OR 97739 | Claim 002094, Payment 100.00000% | 5600-000 | | $720.00 | $12,044,695.48 |
| 08/27/14 | 31940 | CHRISTINA ROBERTS<br><br>PO Box 2092<br>Valley Center, CA 92083-2092 | Claim 002095, Payment 100.00000% | 5600-000 | | $623.00 | $12,044,072.48 |
| 08/27/14 | 31941 | HARUNA YAKUBU<br><br>903 Summit Ave. Apt 5-H<br>Bronx, NY 10452 | Claim 002096, Payment 100.00000% | 5600-000 | | $1,985.00 | $12,042,087.48 |
| 08/27/14 | 31942 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 002097, Payment 100.00000% | 5600-000 | | $1,821.00 | $12,040,266.48 |

Page Subtotals: $0.00 $16,507.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 31943 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 002098, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,037,666.48 |
| 08/27/14 | 31944 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 002099, Payment 100.00000% | 5600-000 | | $2,393.00 | $12,035,273.48 |
| 08/27/14 | 31945 | SANDRA GOEBEL<br><br>10300 City Walk Dr. Unit 432<br>Woodbury, MN 55129 | Claim 002100A, Payment 100.00000% | 5600-000 | | $237.00 | $12,035,036.48 |
| 08/27/14 | 31946 | PETER PRINCE<br><br>4 Indian Trail<br>Medford, NJ 08055 | Claim 002101, Payment 100.00000% | 5600-000 | | $934.00 | $12,034,102.48 |
| 08/27/14 | 31947 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002102, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,031,502.48 |
| 08/27/14 | 31948 | PAUL LEGAJ<br><br>4487 Tharrington Road<br>Rocky Mount, NC 27804 | Claim 002103, Payment 100.00000% | 5600-000 | | $1,949.00 | $12,029,553.48 |
| 08/27/14 | 31949 | JASON SMALL<br><br>5635 Beverly Hills Drive, Apt E<br>Columbus, OH 43213 | Claim 002104, Payment 100.00000% | 5600-000 | | $203.00 | $12,029,350.48 |
| 08/27/14 | 31950 | HOWARD COLLINS<br><br>W11133 Christman Rd Lot 2<br>Bruce, WI 54819 | Claim 002105, Payment 100.00000% | 5600-000 | | $1,888.00 | $12,027,462.48 |
| 08/27/14 | 31951 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 002106A, Payment 100.00000% | 5600-000 | | $725.00 | $12,026,737.48 |

Page Subtotals: $0.00 $13,529.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 31952 | FRANK GLASSER<br><br>15 Jefferson Ave<br>Rensselear, NY 12144 | Claim 002107, Payment 100.00000% | 5600-000 | | $584.00 | $12,026,153.48 |
| 08/27/14 | 31953 | JULIE BILLMEYER<br><br>21764 Brunswick Dr.<br>Woodhaven, MI 48183 | Claim 002108, Payment 100.00000% | 5600-000 | | $443.00 | $12,025,710.48 |
| 08/27/14 | 31954 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002110, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,023,110.48 |
| 08/27/14 | 31955 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002111, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,020,510.48 |
| 08/27/14 | 31956 | STEPHINE SWEENEY<br><br>3534 Gatling Ave. Apt. A<br>Norfolk, VA 23502 | Claim 002112, Payment 100.00000% | 5600-000 | | $288.00 | $12,020,222.48 |
| 08/27/14 | 31957 | VERLENA JACKSON<br><br>2826 Murray St<br>Monroe, LA 71202 | Claim 002113, Payment 100.00000% | 5600-000 | | $1,789.00 | $12,018,433.48 |
| 08/27/14 | 31958 | CHARISSA KUCERA<br><br>12528 35TH AVE NE APT C305<br>Seattle, WA 98125 | Claim 002114, Payment 100.00000% | 5600-001 | | $2,600.00 | $12,015,833.48 |
| 08/27/14 | 31959 | LAURA JOHNSON<br><br>3619 Somerset Avenue<br>Castro Valley, CA 94546 | Claim 002115, Payment 100.00000% | 5600-000 | | $859.00 | $12,014,974.48 |
| 08/27/14 | 31960 | CARRIE GARVIN<br><br>38 Colleen Street<br>Newark, NJ 07106 | Claim 002116, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,012,374.48 |

Page Subtotals: $0.00 $14,363.00

# FORM 2
# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 31961 | ALBERTA GRAHAM<br><br>1538 Picquet Ave<br>Augusta, GA 30901 | Claim 002117, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,009,774.48 |
| 08/27/14 | 31962 | CHARLES RINK<br><br>11983 First Avenue<br>Cincinnati, OH 45249 | Claim 002118, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,007,174.48 |
| 08/27/14 | 31963 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002119A, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,004,574.48 |
| 08/27/14 | 31964 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002120, Payment 100.00000% | 5600-000 | | $2,600.00 | $12,001,974.48 |
| 08/27/14 | 31965 | NOHORA MENAY<br><br>49 Valerie Drive FL 2<br>Yonkers, NY 10703 | Claim 002121, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,999,374.48 |
| 08/27/14 | 31966 | KEN SHUMAKE<br><br>4003 Seibert Avenue<br>Saint Louis, MO 63123 | Claim 002122, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,996,774.48 |
| 08/27/14 | 31967 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002123, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,994,174.48 |
| 08/27/14 | 31968 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002124, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,991,574.48 |
| 08/27/14 | 31969 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002125, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,988,974.48 |

Page Subtotals: $0.00 $23,400.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 31970 | DAVID CORNELL<br><br>1021 NE 15th St<br>Cape Coral, FL 33909 | Claim 002128, Payment 100.00000% | 5600-000 | | $1,749.87 | $11,987,224.61 |
| 08/27/14 | 31971 | UMILTA SMITH<br><br>2270 Ashton Dr<br>Roswell, GA 30076-4231 | Claim 002130, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,984,624.61 |
| 08/27/14 | 31972 | ROBERT HEBERT<br><br>6101 N Bolton Lot 59<br>Alexandria, LA 71303 | Claim 002131, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,982,024.61 |
| 08/27/14 | 31973 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002133, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,979,424.61 |
| 08/27/14 | 31974 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002136, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,976,824.61 |
| 08/27/14 | 31975 | GASTON LAFORTUNE<br><br>2 Lamoille Avenue<br>Bradford, MA 01835 | Claim 002138, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,974,224.61 |
| 08/27/14 | 31976 | BRUCE ARISTEO<br><br>1640 Nixon Dr Ste 272<br>Moorestown, NJ 08057 | Claim 002139, Payment 100.00000% | 5600-000 | | $385.00 | $11,973,839.61 |
| 08/27/14 | 31977 | CHARMAINE SLACK<br><br>1562 Birch Log Place<br>Austell, GA 30168 | Claim 002141, Payment 100.00000% | 5600-000 | | $801.00 | $11,973,038.61 |
| 08/27/14 | 31978 | ASMA AHMED<br><br>4112 Crawford Court<br>Bridgewater, NJ 08807 | Claim 002142, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,970,438.61 |

Page Subtotals: $0.00 $18,535.87

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 31979 | MARIA AND CHARLES K DOSS<br><br>5760 PONTIAC RD<br>VIRGINIA BEACH, VA 23462 | Claim 002143A, Payment 100.00000% | 5600-000 | | $1,023.00 | $11,969,415.61 |
| 08/27/14 | 31980 | LAURA CRIM<br><br>PO Box 580<br>Mont Alto, PA 17237 | Claim 002144, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,966,815.61 |
| 08/27/14 | 31981 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002145, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,964,215.61 |
| 08/27/14 | 31982 | ESTHER PARKER<br><br>5476 Green Dory Ln<br>Columbia, MD 21044 | Claim 002146, Payment 100.00000% | 5600-000 | | $833.00 | $11,963,382.61 |
| 08/27/14 | 31983 | KELLY GREGORICH<br><br>M605 Birch Ct.<br>Marshfield, WI 54449 | Claim 002147, Payment 100.00000% | 5600-000 | | $587.00 | $11,962,795.61 |
| 08/27/14 | 31984 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002148, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,960,195.61 |
| 08/27/14 | 31985 | MARY FEEHAN<br><br>90 Beekman Street Apt 5C<br>New York, NY 10038 | Claim 002149, Payment 100.00000% | 5600-000 | | $232.00 | $11,959,963.61 |
| 08/27/14 | 31986 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 002150, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,957,363.61 |
| 08/27/14 | 31987 | HUGO HERNANDEZ<br><br>2801 15th St. NW Apt. 408<br>Washington, DC 20009 | Claim 002153, Payment 100.00000% | 5600-000 | | $272.00 | $11,957,091.61 |

Page Subtotals: $0.00 $13,347.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 31988 | JOCELYN DIGAL<br><br>410 Wedgewood Drive<br>Turnersville, NJ 08012 | Claim 002154, Payment 100.00000% | 5600-000 | | $1,470.00 | $11,955,621.61 |
| 08/27/14 | 31989 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 002155, Payment 100.00000% | 5600-000 | | $1,090.00 | $11,954,531.61 |
| 08/27/14 | 31990 | BRUNO DISANTE<br><br>1540 Westwood Avenue<br>Columbus, OH 43212 | Claim 002156, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,951,931.61 |
| 08/27/14 | 31991 | GWENN MONTAGNINO<br><br>22 River Road<br>Montague, NJ 07827 | Claim 002157, Payment 100.00000% | 5600-000 | | $554.00 | $11,951,377.61 |
| 08/27/14 | 31992 | ROY HESTAND<br><br>2310 MARSELL RD<br>Whitehall, AR 71602 | Claim 002158, Payment 100.00000% | 5600-001 | | $350.00 | $11,951,027.61 |
| 08/27/14 | 31993 | BERTHA HUGHES<br><br>1695 Derwin Brown Lane<br>Decator, GA 30035 | Claim 002159, Payment 100.00000% | 5600-000 | | $259.00 | $11,950,768.61 |
| 08/27/14 | 31994 | AJA ENRIQUEZ<br><br>1469 Casa Vista Drive<br>Pomona, CA 91768 | Claim 002160, Payment 100.00000% | 5600-000 | | $821.00 | $11,949,947.61 |
| 08/27/14 | 31995 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002161A, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,947,347.61 |
| 08/27/14 | 31996 | PAMELA JACOBS<br><br>943 North Defiance Street<br>Ottawa, OH 45875 | Claim 002162, Payment 100.00000% | 5600-000 | | $2,325.00 | $11,945,022.61 |

Page Subtotals: $0.00 $12,069.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 31997 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002163A, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,942,422.61 |
| 08/27/14 | 31998 | AUNDRAY CUMMINGS<br><br>344 Leland Street<br>Jacksonville, FL 32254 | Claim 002164, Payment 100.00000% | 5600-000 | | $219.00 | $11,942,203.61 |
| 08/27/14 | 31999 | SOFIA RIVERA<br><br>PO Box 2121<br>Aibonito, PR 00705 | Claim 002165, Payment 100.00000% | 5600-000 | | $297.00 | $11,941,906.61 |
| 08/27/14 | 32000 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002166, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,939,306.61 |
| 08/27/14 | 32001 | RAFAEL MONTOYA<br><br>1609 HARGROVE ST<br>ANTIOCH, CA 94509 | Claim 002167, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,936,706.61 |
| 08/27/14 | 32002 | ALTHEA TANGCO<br><br>6853 Quinton Lane<br>Tujunga, CA 91042 | Claim 002168, Payment 100.00000% | 5600-000 | | $264.00 | $11,936,442.61 |
| 08/27/14 | 32003 | ROBIN COOMBS<br><br>36 Russell Hill Rd<br>Bucksport, ME 04416 | Claim 002169, Payment 100.00000% | 5600-000 | | $1,611.00 | $11,934,831.61 |
| 08/27/14 | 32004 | DONALD FINLEY<br><br>PO BOX 224<br>Mary Esther, FL 32569 | Claim 002170, Payment 100.00000% | 5600-000 | | $1,624.00 | $11,933,207.61 |
| 08/27/14 | 32005 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002171, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,930,607.61 |

Page Subtotals: $0.00 $14,415.00

# FORM 2
# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 32006 | RICHARD WILLIAMS<br><br>PO Box 547<br>Ruleville, MS 38771 | Claim 002172, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,928,007.61 |
| 08/27/14 | 32007 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002173, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,925,407.61 |
| 08/27/14 | 32008 | SARAH CLARK<br>1140 Birch Hill DriveKernersville, NC 27284 | Claim 002174, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,922,807.61 |
| 08/27/14 | 32009 | JULI R PIPPERT<br><br>1401 CLARK ST<br>DYSART, IA 52224 | Claim 002175, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,920,207.61 |
| 08/27/14 | 32010 | LISA ZERRENNER<br><br>90 Palmetto Dr<br>Shirley, NY 11967 | Claim 002176A, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,917,607.61 |
| 08/27/14 | 32011 | MICHAEL HIGA<br><br>2817 W. 170th Street<br>Torrance, CA 90504 | Claim 002177, Payment 100.00000% | 5600-000 | | $2,399.00 | $11,915,208.61 |
| 08/27/14 | 32012 | DEANNA SCOTT<br><br>137 Inland Beach rd<br>Lucedale, MS 39452 | Claim 002178, Payment 100.00000% | 5600-000 | | $713.00 | $11,914,495.61 |
| 08/27/14 | 32013 | JENNIFER ROBINSON<br><br>160 Eliada Home Rd<br>Asheville, NC 28806 | Claim 002179, Payment 100.00000% | 5600-000 | | $819.00 | $11,913,676.61 |
| 08/27/14 | 32014 | ARGO PARTNERS<br>12 West 37th St., 9th Fl.New York, NY 10018 | Claim 002180, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,911,076.61 |
| 08/27/14 | 32015 | RONALD PORTZER<br><br>900 Highway 78 East Suite 101<br>Jasper, AL 35501 | Claim 002181, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,908,476.61 |

Page Subtotals: $0.00 $22,131.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 32016 | JEFFREY TYLO<br><br>1357 Molner Court<br>Ypsilanti, MI 48198 | Claim 002182, Payment 100.00000% | 5600-000 | | $268.00 | $11,908,208.61 |
| 08/27/14 | 32017 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002183, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,905,608.61 |
| 08/27/14 | 32018 | SANDY DELGADO<br><br>1261 Mariposa Dr<br>Denver, CO 80221 | Claim 002185, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,903,008.61 |
| 08/27/14 | 32019 | PHILLIP CHEN<br>2226 Sleepy Hollow Ave.Hayward, CA 94545 | Claim 002186, Payment 100.00000% | 5600-000 | | $829.00 | $11,902,179.61 |
| 08/27/14 | 32020 | MARISA PINTO<br><br>2070 Swan Drive<br>Costa Mesa, CA 92626 | Claim 002187, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,899,579.61 |
| 08/27/14 | 32021 | JOHN STAWORSKI<br><br>3053 Yorktown Circle<br>Ft Walton Beach, FL 32547 | Claim 002188, Payment 100.00000% | 5600-001 | | $2,563.00 | $11,897,016.61 |
| 08/27/14 | 32022 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002189, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,894,416.61 |
| 08/27/14 | 32023 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002190, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,891,816.61 |
| 08/27/14 | 32024 | BURCY HINES<br><br>1221 Fair Oaks Ave.<br>Oak Park, IL 60302 | Claim 002191, Payment 100.00000% | 5600-000 | | $1,568.00 | $11,890,248.61 |
| 08/27/14 | 32025 | MILA VITAN<br><br>15 Aspen CT<br>Monmouth Jct, NJ 08852 | Claim 002192, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,887,648.61 |

Page Subtotals: $0.00 $20,828.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 32026 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 002193, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,885,048.61 |
| 08/27/14 | 32027 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002194, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,882,448.61 |
| 08/27/14 | 32028 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza<br>Suite 312<br>Hackensack, NJ 07601 | Claim 002195, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,879,848.61 |
| 08/27/14 | 32029 | JARHONDA PERKINS<br><br>4949 STUMBERG LN APT 238<br>BATON ROUGE, LA 70816 | Claim 002196, Payment 100.00000% | 5600-001 | | $514.00 | $11,879,334.61 |
| 08/27/14 | 32030 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 002197, Payment 100.00000% | 5600-000 | | $2,350.00 | $11,876,984.61 |
| 08/27/14 | 32031 | ORGILIA THIEBAUD<br><br>3800 South Ocean Drive Apt 724<br>Hollywood, FL 33019 | Claim 002198, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,874,384.61 |
| 08/27/14 | 32032 | LORRAINE FERRARA<br><br>5 Pattie Lane<br>Oak Ridge, NJ 07438 | Claim 002199, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,871,784.61 |
| 08/27/14 | 32033 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 002200A, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,869,184.61 |

Page Subtotals: $0.00 $18,464.00

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 32034 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 002202, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,866,584.61 |
| 08/27/14 | 32035 | ESTELLA SANCHEZ<br><br>1360 South Montebello Blvd<br>Montebello, CA 90640 | Claim 002203, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,863,984.61 |
| 08/27/14 | 32036 | RICHARD GROOMS<br><br>2140 N Main St. Lot 5<br>Summerville, SC 29483 | Claim 002204, Payment 100.00000% | 5600-001 | | $300.00 | $11,863,684.61 |
| 08/27/14 | 32037 | SUSAN TAGER<br><br>2140 N Main St Lot 5<br>Summerville, SC 29483 | Claim 002205A, Payment 100.00000% | 5600-001 | | $300.00 | $11,863,384.61 |
| 08/27/14 | 32038 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 002206, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,860,784.61 |
| 08/27/14 | 32039 | MANUEL JESUS<br><br>59 Washington Street<br>PMB #156<br>Santa Clara, CA 95050 | Claim 002207, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,858,184.61 |
| 08/27/14 | 32040 | JOSEPH ZDRAVECKY<br><br>333 Manown St.<br>Monessen, PA 15062 | Claim 002208, Payment 100.00000% | 5600-000 | | $601.00 | $11,857,583.61 |
| 08/27/14 | 32041 | JAMES MCKINNEY<br><br>765 Shorter Terrace NW<br>Atlanta, GA 30318 | Claim 002209, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,854,983.61 |
| 08/27/14 | 32042 | JAMES SECOR<br><br>6130 Monterey Highway, SPC 79<br>San Jose, CA 95138 | Claim 002210, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,852,383.61 |

Page Subtotals: $0.00 $16,801.00

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 32043 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 002211, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,849,783.61 |
| 08/27/14 | 32044 | JUNE WITTY<br><br>11 Longview Dr<br>Towaco, NJ 07082 | Claim 002212, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,847,183.61 |
| 08/27/14 | 32045 | LINDA GALLAND<br><br>6440 Villa Drive<br>Sacramento, CA 95842 | Claim 002213, Payment 100.00000% | 5600-000 | | $927.00 | $11,846,256.61 |
| 08/27/14 | 32046 | JIM SICILIANO<br><br>8226 Sheed Rd<br>Cincinnati, OH 45247 | Claim 002214A, Payment 100.00000% | 5600-000 | | $339.00 | $11,845,917.61 |
| 08/27/14 | 32047 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002215, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,843,317.61 |
| 08/27/14 | 32048 | JESSIE SIMON<br><br>27064 Howard Street<br>Sun City, CA 92586 | Claim 002217A, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,840,717.61 |
| 08/27/14 | 32049 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 002218, Payment 100.00000% | 5600-000 | | $1,913.00 | $11,838,804.61 |
| 08/27/14 | 32050 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002219, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,836,204.61 |
| 08/27/14 | 32051 | EDWARD AKERS<br><br>434 S. Main St.<br>Sullivan, IN 47882 | Claim 002220, Payment 100.00000% | 5600-000 | | $775.00 | $11,835,429.61 |

Page Subtotals: $0.00 $16,954.00

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 32052 | STEPHANIE DRIGGERS<br><br>6440 Villa Drive<br>Sacramento, CA 95842 | Claim 002221, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,832,829.61 |
| 08/27/14 | 32053 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 002222, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,830,229.61 |
| 08/27/14 | 32054 | RENEE ONDATJE-MOORE<br><br>1665 S WASHINGTON AVE<br>GLENDORA, CA 91740 | Claim 002223, Payment 100.00000% | 5600-000 | | $327.00 | $11,829,902.61 |
| 08/27/14 | 32055 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002224A, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,827,302.61 |
| 08/27/14 | 32056 | AMBER FRAGA<br><br>215 Prospect Street<br>Manchester, NH 03104 | Claim 002225, Payment 100.00000% | 5600-000 | | $525.00 | $11,826,777.61 |
| 08/27/14 | 32057 | DANNY CARDEN<br><br>2988 Wilderness Trace<br>Clarmont, NC 28610 | Claim 002226A, Payment 100.00000% | 5600-000 | | $325.00 | $11,826,452.61 |
| 08/27/14 | 32058 | GENIEVE DICKENS<br><br>5040 New Hampshire Ave NW 4<br>Washington, DC 20011 | Claim 002227, Payment 100.00000% | 5600-000 | | $30.00 | $11,826,422.61 |
| 08/27/14 | 32059 | ANNA MARIE ZABOROWSKI<br><br>PO BOX 61161<br>Raliegh, NC 27661-1161 | Claim 002228, Payment 100.00000% | 5600-000 | | $1,062.00 | $11,825,360.61 |
| 08/27/14 | 32060 | JERRY HARRIS<br><br>1617 South East 21 St<br>Mineral Wells, TX 76067 | Claim 002229, Payment 100.00000% | 5600-001 | | $527.00 | $11,824,833.61 |

Page Subtotals: $0.00 $10,596.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 32061 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 002230, Payment 100.00000% | 5600-000 | | $1,062.00 | $11,823,771.61 |
| 08/27/14 | 32062 | MEGAN BELLESS<br><br>637 West 450 south<br>Vernal, UT 84078 | Claim 002232, Payment 100.00000% | 5600-000 | | $396.00 | $11,823,375.61 |
| 08/27/14 | 32063 | JOIE GEROCHE<br><br>370 Willow Rd., West Apt. 2D<br>Staten Island, NY 10314 | Claim 002233, Payment 100.00000% | 5600-000 | | $1,915.00 | $11,821,460.61 |
| 08/27/14 | 32064 | MATTHEW GREINER<br><br>748 South Meadow Pkwy, Unit A-951<br>Reno, NV 89521 | Claim 002234, Payment 100.00000% | 5600-000 | | $750.00 | $11,820,710.61 |
| 08/27/14 | 32065 | GORDON GREEN<br><br>79 Parkside Trace<br>Dallas, GA 30157 | Claim 002235, Payment 100.00000% | 5600-000 | | $1,009.00 | $11,819,701.61 |
| 08/27/14 | 32066 | EDITH ASIEDU<br><br>9206 5th Street<br>Lanham Seabrook, MD 20706 | Claim 002236, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,817,101.61 |
| 08/27/14 | 32067 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002237A, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,814,501.61 |
| 08/27/14 | 32068 | KONE SIMONS<br><br>219 West Main Street<br>Cut Bank, MT 59427-2924 | Claim 002238, Payment 100.00000% | 5600-000 | | $533.00 | $11,813,968.61 |
| 08/27/14 | 32069 | GILLIAN RITSCHER<br><br>400 North 2nd Street<br>Alma, WI 54610 | Claim 002239, Payment 100.00000% | 5600-000 | | $469.00 | $11,813,499.61 |

Page Subtotals: $0.00 $11,334.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 32070 | ROBERT HOWELL<br><br>7455 S Clarkson Cir.<br>Centennial, CO 80122 | Claim 002240, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,810,899.61 |
| 08/27/14 | 32071 | RUSSELL HAIRSTON<br><br>8323 117th Ave SE<br>Newcastle, WA 98056 | Claim 002241, Payment 100.00000% | 5600-000 | | $287.00 | $11,810,612.61 |
| 08/27/14 | 32072 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002242A, Payment 100.00000% | 5600-000 | | $1,737.00 | $11,808,875.61 |
| 08/27/14 | 32073 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002243, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,806,275.61 |
| 08/27/14 | 32074 | BRIAN KUBE<br><br>5455 County Rd G<br>Eagle River, WI 54521 | Claim 002244, Payment 100.00000% | 5600-000 | | $2,474.00 | $11,803,801.61 |
| 08/27/14 | 32075 | WENDY NEWELL<br><br>1854 highway 284<br>Abbeville, SC 29620 | Claim 002246, Payment 100.00000% | 5600-000 | | $525.00 | $11,803,276.61 |
| 08/27/14 | 32076 | PHYLLIS GIFFORD<br><br>1801 Mission Ridge Road<br>Rossville, GA 30741 | Claim 002247, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,800,676.61 |
| 08/27/14 | 32077 | DARRELL ARNDT<br><br>1816 Cedarbrook Lane<br>Stoughton, WI 53589 | Claim 002248, Payment 100.00000% | 5600-000 | | $1,525.00 | $11,799,151.61 |
| 08/27/14 | 32078 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 002249, Payment 100.00000% | 5600-000 | | $1,653.00 | $11,797,498.61 |

Page Subtotals: $0.00 $16,001.00

# FORM 2
# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 32079 | MARK CASADA<br><br>4201 Miami Avenue<br>Lorain, OH 44053 | Claim 002250A, Payment 100.00000% | 5600-000 | | $1,774.00 | $11,795,724.61 |
| 08/27/14 | 32080 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002251, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,793,124.61 |
| 08/27/14 | 32081 | BETTY BLOODWORTH<br><br>613 S 14th St<br>Herrin, IL 62948 | Claim 002252A, Payment 100.00000% | 5600-000 | | $1,028.00 | $11,792,096.61 |
| 08/27/14 | 32082 | MARAT GEYFEN<br><br>469 30th Avenue<br>San Francisco, CA 94121 | Claim 002253A, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,789,496.61 |
| 08/27/14 | 32083 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002254, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,786,896.61 |
| 08/27/14 | 32084 | MICHAEL CRAWFORD<br>6057 Corvus LoopMillington, TN 38053 | Claim 002255, Payment 100.00000% | 5600-000 | | $2,261.00 | $11,784,635.61 |
| 08/27/14 | 32085 | JAMES WILLIAMS<br><br>3917 Walnutgrove Church Rd<br>Hillsborrough, NC 27278 | Claim 002256, Payment 100.00000% | 5600-000 | | $1,862.00 | $11,782,773.61 |
| 08/27/14 | 32086 | KERRI MATZ<br><br>PO Box 75<br>Mattoon, WI 54450 | Claim 002257, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,780,173.61 |
| 08/27/14 | 32087 | PAMELA CAISSE<br><br>118 JB Stroud Road<br>Magnolia, NC 28453 | Claim 002258, Payment 100.00000% | 5600-000 | | $1,971.00 | $11,778,202.61 |
| 08/27/14 | 32088 | EDWARD PENATE<br><br>4041 N Leclaire Avenue<br>Chicago, IL 60641 | Claim 002259, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,775,602.61 |

Page Subtotals: $0.00 $21,896.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 32089 | JENIFER REINHARDT<br><br>2571 HARRISON AVE<br>ROCHESTER HILLS, MI 48307 | Claim 002260, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,773,002.61 |
| 08/27/14 | 32090 | SUSAN HINES<br><br>133 Silverwood Drive<br>Taunton, MA 02780 | Claim 002261, Payment 100.00000% | 5600-000 | | $698.00 | $11,772,304.61 |
| 08/27/14 | 32091 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 002262, Payment 100.00000% | 5600-000 | | $2,495.00 | $11,769,809.61 |
| 08/27/14 | 32092 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 002263, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,767,209.61 |
| 08/27/14 | 32093 | JEFFREY ASHWORTH<br><br>505 N. Summit St.<br>Girard, KS 66743 | Claim 002264, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,764,609.61 |
| 08/27/14 | 32094 | LIDYA ARAUZ<br><br>2335 Rollingwood Drive<br>San Bruno, CA 94066 | Claim 002265, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,762,009.61 |
| 08/27/14 | 32095 | JACOB CLARK<br><br>10950 W UNION HILLS DR 1007<br>SUN CITY, AZ 85373 | Claim 002268, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,759,409.61 |
| 08/27/14 | 32096 | KARINE MINASYAN<br><br>1250 South Orange St.<br>Glendale, CA 91204 | Claim 002269A, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,756,809.61 |
| 08/27/14 | 32097 | MYRA RUSH<br><br>12995 SR 7 N<br>Dover, AR 72837 | Claim 002270, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,754,209.61 |

Page Subtotals: $0.00 $21,393.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 32098 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002271, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,751,609.61 |
| 08/27/14 | 32099 | SHIRLEY REYNOLDS<br><br>59 C White St<br>Eatontown, NJ 07724 | Claim 002272, Payment 100.00000% | 5600-000 | | $68.84 | $11,751,540.77 |
| 08/27/14 | 32100 | JAMES MCCROHON<br><br>8424 Santa Monica Blvd Suite A768<br>West Hollywood, CA 90069 | Claim 002273, Payment 100.00000% | 5600-000 | | $959.00 | $11,750,581.77 |
| 08/27/14 | 32101 | KRISTA STRAIGHT<br><br>10233 Mission Gorge Rd APT D-209<br>Santee, CA 92071 | Claim 002274, Payment 100.00000% | 5600-000 | | $468.00 | $11,750,113.77 |
| 08/27/14 | 32102 | ELWOOD HERSEY<br><br>PO Box 34<br>Anthony, FL 32617 | Claim 002275, Payment 100.00000% | 5600-000 | | $624.00 | $11,749,489.77 |
| 08/27/14 | 32103 | CHRISTINE CHACON<br><br>2701 S Sunland Vista<br>Tuscon, AZ 85713 | Claim 002276, Payment 100.00000% | 5600-000 | | $490.00 | $11,748,999.77 |
| 08/27/14 | 32104 | SANDRA WILKINS<br><br>22250 Parnell Place NW<br>Poulsbo, WA 98370 | Claim 002277, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,746,399.77 |
| 08/27/14 | 32105 | TIFFANY LASKOWSKI<br><br>12457 W Heam Road<br>El Mirage, AZ 85335 | Claim 002278, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,743,799.77 |
| 08/27/14 | 32106 | DONALD MOORE<br><br>1050 Rancho Road<br>Duarte, CA 91010 | Claim 002279, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,741,199.77 |

Page Subtotals: $0.00 $13,009.84

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 32107 | BRADLEY HACK<br><br>95 Sunflower Ave.<br>Chicopee, MA 01013 | Claim 002280, Payment 100.00000% | 5600-000 | | $810.00 | $11,740,389.77 |
| 08/27/14 | 32108 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 002281, Payment 100.00000% | 5600-000 | | $1,131.00 | $11,739,258.77 |
| 08/27/14 | 32109 | DON SHASTKO<br><br>2007 Boylston Ave E Apt 100<br>Seattle, WA 98102 | Claim 002283A, Payment 100.00000% | 5600-000 | | $2,093.00 | $11,737,165.77 |
| 08/27/14 | 32110 | JOHNNY DANIEL<br><br>PO BOX 841<br>Wedowee, AL 36278 | Claim 002284, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,734,565.77 |
| 08/27/14 | 32111 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002285, Payment 100.00000% | 5600-000 | | $2,466.00 | $11,732,099.77 |
| 08/27/14 | 32112 | IRANA WARD<br><br>14250 Cearfoss Pike<br>Hagurstown, MD 21740 | Claim 002286, Payment 100.00000% | 5600-000 | | $627.00 | $11,731,472.77 |
| 08/27/14 | 32113 | RICHARD REDMON<br><br>PO BOX 208<br>Washington, CA 95986 | Claim 002287, Payment 100.00000% | 5600-001 | | $2,600.00 | $11,728,872.77 |
| 08/27/14 | 32114 | LINDA HAAR<br><br>2843 Township Road 14<br>Woodville, OH 43469 | Claim 002288, Payment 100.00000% | 5600-000 | | $359.00 | $11,728,513.77 |
| 08/27/14 | 32115 | CLARISSA YATES<br><br>4606 Alleghany Dr<br>Salem, VA 24153 | Claim 002289, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,725,913.77 |

Page Subtotals: $0.00 $15,286.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 32116 | NORMAN STONE<br><br>1711 Cardiff Dr<br>Cambria, CA 93428 | Claim 002290, Payment 100.00000% | 5600-000 | | $286.00 | $11,725,627.77 |
| 08/27/14 | 32117 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 002291, Payment 100.00000% | 5600-000 | | $2,175.00 | $11,723,452.77 |
| 08/27/14 | 32118 | DONNA FISCHER<br><br>3341 Maple Dr.<br>Plover, WI 54467 | Claim 002292, Payment 100.00000% | 5600-000 | | $373.00 | $11,723,079.77 |
| 08/27/14 | 32119 | ALEXIS RAHIER<br><br>404 South Greene Street<br>Rock Rapids, IA 51246 | Claim 002293A, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,720,479.77 |
| 08/27/14 | 32120 | GLENN HARRINGTON<br><br>9408 NE 81ST AVE<br>VANCOUVER, WA 98662 | Claim 002294, Payment 100.00000% | 5600-000 | | $1,956.00 | $11,718,523.77 |
| 08/27/14 | 32121 | MICHELE O`BIER<br><br>949 FM 3133<br>Anna, TX 75409 | Claim 002295, Payment 100.00000% | 5600-000 | | $387.00 | $11,718,136.77 |
| 08/27/14 | 32122 | JAMES MITCHELL<br><br>5623 Barrett road<br>Farmville, NC 27828 | Claim 002296, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,715,536.77 |
| 08/27/14 | 32123 | HENRY BLASE<br><br>415 N 5th Street 4<br>San Jose, CA 95112 | Claim 002297, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,712,936.77 |
| 08/27/14 | 32124 | LANAEDRIA CROWE<br><br>4420 Oak Hollow Dr. #64<br>Sacramento, CA 95842 | Claim 002298, Payment 100.00000% | 5600-001 | | $651.00 | $11,712,285.77 |

Page Subtotals: $0.00 $13,628.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 32125 | STACEY ARDUESER<br><br>1175 Ginger Ave<br>Eugene, OR 97404 | Claim 002299, Payment 100.00000% | 5600-000 | | $429.00 | $11,711,856.77 |
| 08/27/14 | 32126 | ADRIANA BARRETO<br><br>22 Palisade Ave<br>Trumbull, CT 06611 | Claim 002300, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,709,256.77 |
| 08/27/14 | 32127 | ERIC MCKAY<br>29 Lancaster Pl.Hempstead, NY 11550 | Claim 002301, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,706,656.77 |
| 08/27/14 | 32128 | LARRY CARSWELL<br><br>PO Box 52224<br>Shreveport, LA 71135 | Claim 002302, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,704,056.77 |
| 08/27/14 | 32129 | DENNIS LAWRENCE<br><br>305 Lower Grassy Branch Rd<br>Asheville, NC 28805 | Claim 002304A, Payment 100.00000% | 5600-000 | | $1,360.00 | $11,702,696.77 |
| 08/27/14 | 32130 | CASEY MEYER<br><br>337 4th Street<br>Lawrenceburg, IN 47025 | Claim 002305, Payment 100.00000% | 5600-000 | | $508.00 | $11,702,188.77 |
| 08/27/14 | 32131 | JONATHAN HAYES<br><br>440 Moffett Blvd Space 132<br>Moutain View, CA 94043 | Claim 002306A, Payment 100.00000% | 5600-001 | | $1,500.00 | $11,700,688.77 |
| 08/27/14 | 32132 | ROBERT TIGNER<br><br>211 Ocean Blvd. East<br>Greeneville, TN 37745 | Claim 002307, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,698,088.77 |
| 08/27/14 | 32133 | KENNETH MILAM<br><br>920 County Rd 64<br>Bremen, AL 35033 | Claim 002308, Payment 100.00000% | 5600-001 | | $2,550.00 | $11,695,538.77 |
| 08/27/14 | 32134 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 002309, Payment 100.00000% | 5600-000 | | $1,869.00 | $11,693,669.77 |
| | | | Page Subtotals: | | $0.00 | $18,616.00 | |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 32135 | DOUGLAS WINT<br><br>70 Linden Blvd. #5C<br>Brooklyn, NY 11226 | Claim 002310, Payment 100.00000% | 5600-000 | | $159.00 | $11,693,510.77 |
| 08/27/14 | 32136 | GARY GUERARD<br><br>235 Blackstone St 235<br>Winsocket, RI 02895 | Claim 002311A, Payment 100.00000% | 5600-000 | | $2,250.00 | $11,691,260.77 |
| 08/27/14 | 32137 | LINDA FOWLER<br><br>174 West 110 St<br>Miami, FL 33168 | Claim 002312, Payment 100.00000% | 5600-001 | | $2,600.00 | $11,688,660.77 |
| 08/27/14 | 32138 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002313A, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,686,060.77 |
| 08/27/14 | 32139 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 002314, Payment 100.00000% | 5600-000 | | $1,780.00 | $11,684,280.77 |
| 08/27/14 | 32140 | QIRONG MAI<br><br>972 66th Street<br>Brooklyn, NY 11219 | Claim 002315, Payment 100.00000% | 5600-001 | | $2,600.00 | $11,681,680.77 |
| 08/27/14 | 32141 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002316, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,679,080.77 |
| 08/27/14 | 32142 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 002317, Payment 100.00000% | 5600-000 | | $2,177.00 | $11,676,903.77 |
| 08/27/14 | 32143 | CLAYBORN ARNETT<br><br>1848 Freeman Street<br>Toledo, OH 43606 | Claim 002318, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,674,303.77 |

Page Subtotals: $0.00 $19,366.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 32144 | ROSEMARY BEIKES<br><br>2327 MT CLAIRE<br>APT 2<br>LOUISVILLE, KY 40217 | Claim 002319, Payment 100.00000% | 5600-001 | | $1,259.00 | $11,673,044.77 |
| 08/27/14 | 32145 | GYRON BRADLEY<br><br>227 Lillie Drive<br>Chickamauga, GA 30707 | Claim 002320, Payment 100.00000% | 5600-000 | | $1,253.00 | $11,671,791.77 |
| 08/27/14 | 32146 | MICHELE TUCKER<br>1105 Gamston LaneVirginia Beach, VA 23455 | Claim 002321, Payment 100.00000% | 5600-000 | | $181.00 | $11,671,610.77 |
| 08/27/14 | 32147 | ARTHUR HAUTALA<br><br>15 W Euclid Ave<br>New Castle, PA 16105 | Claim 002322, Payment 100.00000% | 5600-000 | | $275.00 | $11,671,335.77 |
| 08/27/14 | 32148 | BERTHA ANGELI<br><br>915 East 41st Place<br>Los Angeles, CA 90011 | Claim 002323, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,668,735.77 |
| 08/27/14 | 32149 | ANGELA AUSTIN<br><br>1328 Mills Landing Ct. SE #B<br>Lacey, WA 98503 | Claim 002324, Payment 100.00000% | 5600-000 | | $1,807.00 | $11,666,928.77 |
| 08/27/14 | 32150 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002326, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,664,328.77 |
| 08/27/14 | 32151 | MARY TREMMEL<br><br>130 Northshore Dr<br>Burlington, VT 05408 | Claim 002327, Payment 100.00000% | 5600-000 | | $951.00 | $11,663,377.77 |
| 08/27/14 | 32152 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 002328, Payment 100.00000% | 5600-000 | | $1,637.00 | $11,661,740.77 |

Page Subtotals: $0.00 $12,563.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 32153 | RALPH NORMAN<br><br>1023 North Harrison Rd Apt E-3<br>Stone Mountain, GA 30083 | Claim 002329, Payment 100.00000% | 5600-000 | | $396.00 | $11,661,344.77 |
| 08/27/14 | 32154 | ANNETTE SCHUE<br><br>1701 Randolph Rd<br>Morrisville, VT 05661 | Claim 002330, Payment 100.00000% | 5600-000 | | $300.00 | $11,661,044.77 |
| 08/27/14 | 32155 | MARY FLORES<br><br>4614 Boston Avenue Apt A<br>Lubbock, TX 79413 | Claim 002331, Payment 100.00000% | 5600-000 | | $1,895.00 | $11,659,149.77 |
| 08/27/14 | 32156 | RITA BALTADONIS<br><br>PO BOX 2<br>Sherwood, MD 21665 | Claim 002332, Payment 100.00000% | 5600-000 | | $440.00 | $11,658,709.77 |
| 08/27/14 | 32157 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 002333, Payment 100.00000% | 5600-000 | | $1,311.00 | $11,657,398.77 |
| 08/27/14 | 32158 | DIANA CRAWFORD<br><br>1 Coon Club Road<br>Rock Cave, WI 26234 | Claim 002334, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,654,798.77 |
| 08/27/14 | 32159 | JESSIE HENRY JR<br><br>9936 Shale Avenue<br>Cleveland, OH 44104 | Claim 002335, Payment 100.00000% | 5600-000 | | $461.00 | $11,654,337.77 |
| 08/27/14 | 32160 | STEVEN HOLMES<br><br>9530 Many Mile Mews<br>Columbia, MD 21046 | Claim 002336, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,651,737.77 |
| 08/27/14 | 32161 | BETTY BRASWELL<br><br>1387 Highgrove Ct<br>College Park, GA 30349 | Claim 002337, Payment 100.00000% | 5600-000 | | $345.99 | $11,651,391.78 |

Page Subtotals: $0.00 $10,348.99

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 32162 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 002338, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,648,791.78 |
| 08/27/14 | 32163 | GENE VALENTINE<br><br>PO BOX 250600<br>Milwaukee, WI 53225 | Claim 002339, Payment 100.00000% | 5600-000 | | $1,670.00 | $11,647,121.78 |
| 08/27/14 | 32164 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 002340, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,644,521.78 |
| 08/27/14 | 32165 | LORETTA TRUJILLO<br><br>PO BOX 592<br>Questa, NM 87556 | Claim 002341, Payment 100.00000% | 5600-000 | | $410.00 | $11,644,111.78 |
| 08/27/14 | 32166 | RENDA BRADSHAW<br><br>4398 Three Bridge Rd.<br>Powhatan, VA 23139 | Claim 002342, Payment 100.00000% | 5600-001 | | $532.00 | $11,643,579.78 |
| 08/27/14 | 32167 | STEPHANIE HOLLOWAY<br><br>137 Old Hwy 85<br>Fayetteville, GA 30215 | Claim 002343A, Payment 100.00000% | 5600-000 | | $1,962.00 | $11,641,617.78 |
| 08/27/14 | 32168 | NUNO RODRIGUES<br><br>196 TOLLERTON AVE<br>SAINT JOHNS, FL 32259 | Claim 002344, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,639,017.78 |
| 08/27/14 | 32169 | WILLIAM LOTHROP<br><br>239 Oakridge Rd.<br>Lompoc, CA 93436 | Claim 002345, Payment 100.00000% | 5600-000 | | $778.00 | $11,638,239.78 |
| 08/27/14 | 32170 | DANIEL RIVERA<br><br>98 West 52nd Street Apt. 2<br>Bayonne, NJ 07002 | Claim 002346, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,635,639.78 |

Page Subtotals: $0.00 $15,752.00

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 32171 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 002347, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,633,039.78 |
| 08/27/14 | 32172 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002348, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,630,439.78 |
| 08/27/14 | 32173 | CASSANDRA NIEMEYER<br><br>5674 S. White Oak Ln.<br>Hereford, AZ 85615 | Claim 002349, Payment 100.00000% | 5600-000 | | $437.00 | $11,630,002.78 |
| 08/27/14 | 32174 | CHRIS KOELBL<br><br>1906 Arbor Falls Drive<br>Plain Field, IL 60586 | Claim 002351, Payment 100.00000% | 5600-000 | | $1,012.00 | $11,628,990.78 |
| 08/27/14 | 32175 | VERGIL COLEMAN<br><br>1396 Raintree Drive<br>Snellville, GA 30078 | Claim 002352, Payment 100.00000% | 5600-000 | | $1,999.00 | $11,626,991.78 |
| 08/27/14 | 32176 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002353, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,624,391.78 |
| 08/27/14 | 32177 | LOUISE COLEMAN<br><br>1396 Raintree Dr<br>Snellville, GA 30078 | Claim 002354, Payment 100.00000% | 5600-000 | | $2,527.00 | $11,621,864.78 |
| 08/27/14 | 32178 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 002355, Payment 100.00000% | 5600-000 | | $1,807.00 | $11,620,057.78 |
| 08/27/14 | 32179 | CAROL NICHOLAS<br><br>1341 Roberts Dr<br>Houma, LA 70364 | Claim 002356, Payment 100.00000% | 5600-000 | | $339.00 | $11,619,718.78 |
| | | | Page Subtotals: | | $0.00 | $15,921.00 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 32180 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002358, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,617,118.78 |
| 08/27/14 | 32181 | MELINDA LONG<br><br>1813 Peak Rd<br>Pomaria, SC 29126 | Claim 002359, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,614,518.78 |
| 08/27/14 | 32182 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 002360, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,611,918.78 |
| 08/27/14 | 32183 | MARIA CHAFFERS<br><br>1761 Middleton Pl.<br>Los Angles, CA 90062 | Claim 002361, Payment 100.00000% | 5600-000 | | $1,225.00 | $11,610,693.78 |
| 08/27/14 | 32184 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002362, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,608,093.78 |
| 08/27/14 | 32185 | RENEE PAGE<br><br>29016 Sylvia Dr<br>Canyon Country, CA 91387 | Claim 002363, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,605,493.78 |
| 08/27/14 | 32186 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002364, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,602,893.78 |
| 08/27/14 | 32187 | KENNETH MIMS<br><br>5311 Askins Lane<br>Houston, TX 77016 | Claim 002365, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,600,293.78 |
| 08/27/14 | 32188 | JESSICA ALONSO<br><br>17721 South West 23rd St.<br>Miramar, FL 33029 | Claim 002366, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,597,693.78 |

Page Subtotals: $0.00 $22,025.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 32189 | WAYNE BRAUTIGAN<br><br>6479 Gary Drive<br>Independence, KY 41051 | Claim 002367, Payment 100.00000% | 5600-000 | | $2,215.00 | $11,595,478.78 |
| 08/27/14 | 32190 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002368, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,592,878.78 |
| 08/27/14 | 32191 | MARY BISHOP<br><br>23 E 17th Street Apt 4A<br>Brooklyn, NY 11226 | Claim 002369, Payment 100.00000% | 5600-000 | | $1,969.00 | $11,590,909.78 |
| 08/27/14 | 32192 | DENISE COOLE-CANTORE<br><br>2060 Sandy Hill Lane<br>North Palm Beach, FL 33408 | Claim 002370, Payment 100.00000% | 5600-000 | | $467.00 | $11,590,442.78 |
| 08/27/14 | 32193 | CYNTHIA LEWIS<br><br>700-260 Richmond Rd<br>Susanville, CA 96130 | Claim 002371, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,587,842.78 |
| 08/27/14 | 32194 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002372, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,585,242.78 |
| 08/27/14 | 32195 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002373, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,582,642.78 |
| 08/27/14 | 32196 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002374, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,580,042.78 |
| 08/27/14 | 32197 | OMAR FERGUSON<br><br>2050 S. Redondo Blvd.<br>Los Angeles, CA 90016-1259 | Claim 002375, Payment 100.00000% | 5600-001 | | $2,600.00 | $11,577,442.78 |

Page Subtotals: $0.00 $20,251.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 32198 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002376, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,574,842.78 |
| 08/27/14 | 32199 | ALESSANDRO DASILVA<br><br>59 Dartmouth St Apt 2<br>Summerville, MA 02145 | Claim 002377, Payment 100.00000% | 5600-001 | | $2,600.00 | $11,572,242.78 |
| 08/27/14 | 32200 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002378, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,569,642.78 |
| 08/27/14 | 32201 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002379, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,567,042.78 |
| 08/27/14 | 32202 | RITA THOMAS<br><br>541 Beech Drive<br>Kent, OH 44240 | Claim 002380, Payment 100.00000% | 5600-000 | | $2,445.00 | $11,564,597.78 |
| 08/27/14 | 32203 | RODNEY WILLIAMS<br><br>117 Chapel Greens Place<br>Aberdeen, NC 28315 | Claim 002381, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,561,997.78 |
| 08/27/14 | 32204 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002382, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,559,397.78 |
| 08/27/14 | 32205 | BRIAN MOSER<br><br>201 Candlewood Dr<br>Willmington, NC 28411 | Claim 002383, Payment 100.00000% | 5600-000 | | $2,285.00 | $11,557,112.78 |
| 08/27/14 | 32206 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002384, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,554,512.78 |

Page Subtotals: $0.00 $22,930.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 32207 | STEVEN JENSEN<br><br>10254 Clla Lily Way<br>Sandy, UT 84092 | Claim 002385, Payment 100.00000% | 5600-000 | | $1,043.00 | $11,553,469.78 |
| 08/27/14 | 32208 | JOHN KALLAY<br><br>123 Bellwood Drive<br>Munhall, PA 15120 | Claim 002386, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,550,869.78 |
| 08/27/14 | 32209 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002387, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,548,269.78 |
| 08/27/14 | 32210 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002388, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,545,669.78 |
| 08/27/14 | 32211 | TIMOTHY REEVES<br><br>1418 East Ave.<br>Elyria, OH 44035 | Claim 002389, Payment 100.00000% | 5600-000 | | $548.00 | $11,545,121.78 |
| 08/27/14 | 32212 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002390, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,542,521.78 |
| 08/27/14 | 32213 | JEANNE WASLOSKY<br><br>517 Laredo Lane<br>Chanhassen, MN 55317 | Claim 002391, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,539,921.78 |
| 08/27/14 | 32214 | ALBERT BERRY<br><br>PO Box 4615<br>Dublin, GA 31040 | Claim 002392, Payment 100.00000% | 5600-000 | | $283.00 | $11,539,638.78 |
| 08/27/14 | 32215 | JOSEPH ELLIS<br><br>25305 Ritchie Ave<br>Petersburg, VA 23803 | Claim 002393, Payment 100.00000% | 5600-000 | | $925.00 | $11,538,713.78 |

Page Subtotals: $0.00 $15,799.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 32216 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002394, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,536,113.78 |
| 08/27/14 | 32217 | CHRISTINE WILLIAMS<br><br>11 High Ridge Road<br>Wayside, NJ 07712 | Claim 002395, Payment 100.00000% | 5600-000 | | $169.00 | $11,535,944.78 |
| 08/27/14 | 32218 | EVELYN BLUM<br><br>14849 Cumberland Drive Apt 202 L<br>Delray Beach, FL 33446 | Claim 002396, Payment 100.00000% | 5600-001 | | $2,600.00 | $11,533,344.78 |
| 08/27/14 | 32219 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 002397, Payment 100.00000% | 5600-000 | | $2,225.00 | $11,531,119.78 |
| 08/27/14 | 32220 | KIM AUSTIN<br><br>88 Lord Brook Rd<br>Ridge, NH 03461 | Claim 002398, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,528,519.78 |
| 08/27/14 | 32221 | GLENN AUSTIN<br><br>88 Lord Brook Road<br>Ridge, NH 03461 | Claim 002399, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,525,919.78 |
| 08/27/14 | 32222 | LINDA RAINES<br><br>PO BOX 1561<br>EASLEY, SC 29641 | Claim 002400, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,523,319.78 |
| 08/27/14 | 32223 | ANGELA INGE<br><br>2842 Lincoln Avenue<br>Camden, NJ 08105 | Claim 002401, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,520,719.78 |
| 08/27/14 | 32224 | VICKY THOMPSON<br>2783 Station St.Rock Creek, Ohio 44084 | Claim 002402, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,518,119.78 |
| 08/27/14 | 32225 | LAVERNE HUGGINS<br><br>2191 Terrance Court<br>Lithonia, GA 30058 | Claim 002403, Payment 100.00000% | 5600-000 | | $375.00 | $11,517,744.78 |

Page Subtotals: $0.00 $20,969.00

# FORM 2
# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 32226 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 002404, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,515,144.78 |
| 08/27/14 | 32227 | WILSON MEDINA<br><br>2065 N Jerusalem Rd<br>East Meadow, NY 11554 | Claim 002405, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,512,544.78 |
| 08/27/14 | 32228 | EARL GEORGSON<br><br>3415 High Road Lot 13<br>Hartford, WI 53027 | Claim 002406, Payment 100.00000% | 5600-000 | | $1,660.00 | $11,510,884.78 |
| 08/27/14 | 32229 | ZHE BAO<br><br>4179 W. Belmont<br>Chicago, IL 60641 | Claim 002407, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,508,284.78 |
| 08/27/14 | 32230 | KATHLEEN GERVIND<br>2930 West Camelback Rd., Apt.<br>234Phoenix, AZ 85017 | Claim 002408, Payment 100.00000% | 5600-001 | | $1,069.00 | $11,507,215.78 |
| 08/27/14 | 32231 | JAMES SALLEE<br><br>PO BOX 20966<br>Wickenburg, AZ 85358 | Claim 002409, Payment 100.00000% | 5600-000 | | $1,019.00 | $11,506,196.78 |
| 08/27/14 | 32232 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 002410, Payment 100.00000% | 5600-000 | | $2,367.00 | $11,503,829.78 |
| 08/27/14 | 32233 | LESLIE MINGO<br><br>6050 Placer W Dr 304<br>Rocklin, CA 95677 | Claim 002411, Payment 100.00000% | 5600-000 | | $996.00 | $11,502,833.78 |
| 08/27/14 | 32234 | JOEL HUERTA AND RUTH DENNIS<br>406 E. 148th CircleGlenpool, OK 74033 | Claim 002412, Payment 100.00000% | 5600-000 | | $835.00 | $11,501,998.78 |
| 08/27/14 | 32235 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 002413, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,499,398.78 |

Page Subtotals: $0.00 $18,346.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 32236 | JENNIFER BREITIGAN<br><br>PO Box 4112<br>San Dimas, CA 91773 | Claim 002414, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,496,798.78 |
| 08/27/14 | 32237 | TONYA ST. CYR<br><br>8 CRAGGY RD<br>GROVETON, NH 03582 | Claim 002415, Payment 100.00000% | 5600-000 | | $839.00 | $11,495,959.78 |
| 08/27/14 | 32238 | JESUS SUPNET<br><br>35750 Betten Court Street Apt 20<br>Newark, CA 94560-1047 | Claim 002416, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,493,359.78 |
| 08/27/14 | 32239 | LAWRENCE BURRISON<br><br>439 Sanders Road<br>Hardeeville, SC 29927 | Claim 002417, Payment 100.00000% | 5600-001 | | $1,675.00 | $11,491,684.78 |
| 08/27/14 | 32240 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 002418, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,489,084.78 |
| 08/27/14 | 32241 | CHANG KIM<br><br>702 Young Way<br>Richmond Hill, GA 31324 | Claim 002419, Payment 100.00000% | 5600-001 | | $872.00 | $11,488,212.78 |
| 08/27/14 | 32242 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 002420, Payment 100.00000% | 5600-000 | | $1,647.00 | $11,486,565.78 |
| 08/27/14 | 32243 | ERIN MCCARTHY<br><br>135 Easy Street<br>Mooresville, NC 28117 | Claim 002421, Payment 100.00000% | 5600-000 | | $449.00 | $11,486,116.78 |
| 08/27/14 | 32244 | RICHARD JIMENEZ VASQUEZ<br><br>200 Lameshur Lane<br>Monroe, NC 28110 | Claim 002422, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,483,516.78 |

Page Subtotals: $0.00 $15,882.00

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 32245 | SUSAN RADOMSKI<br><br>888 Shady Lane 313<br>Neenah, WI 54956 | Claim 002423, Payment 100.00000% | 5600-000 | | $1,600.00 | $11,481,916.78 |
| 08/27/14 | 32246 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 002424, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,479,316.78 |
| 08/27/14 | 32247 | GRACE ZINGAPAN<br><br>140 George Circle<br>Vallejo, CA 94591 | Claim 002425, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,476,716.78 |
| 08/27/14 | 32248 | ROY LEE<br><br>1001 Speed Road<br>Hobgood, NC 27843 | Claim 002426, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,474,116.78 |
| 08/27/14 | 32249 | GUY MADISON<br><br>2011 Country Manor Blvd.<br>Billings, MT 59102 | Claim 002427, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,471,516.78 |
| 08/27/14 | 32250 | DANA TISBERT<br><br>24 Buck St. Ext<br>Epsom, NH 03234 | Claim 002428, Payment 100.00000% | 5600-000 | | $596.00 | $11,470,920.78 |
| 08/27/14 | 32251 | RICHARD GREEN<br><br>135 East 7th Street<br>Burlington City, NJ 08016 | Claim 002429, Payment 100.00000% | 5600-001 | | $1,774.00 | $11,469,146.78 |
| 08/27/14 | 32252 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 002430, Payment 100.00000% | 5600-000 | | $2,130.00 | $11,467,016.78 |
| 08/27/14 | 32253 | DOROTHEA BRUNELLE<br><br>3405 SE Vineyard Rd 79<br>Milwaukie, OR 97267 | Claim 002431, Payment 100.00000% | 5600-001 | | $2,600.00 | $11,464,416.78 |

Page Subtotals: $0.00 $19,100.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 32254 | PHILIP MINICOZZI<br><br>74 Clifton Place<br>Port Jefferson Station, NY 11776 | Claim 002432, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,461,816.78 |
| 08/27/14 | 32255 | ARGO PARTNERS<br>12 West 37th St., 9th Fl.,New York, NY 10018 | Claim 002433, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,459,216.78 |
| 08/27/14 | 32256 | DANIEL PHILIP<br><br>10887 Wachter Court<br>St John, IN 46373 | Claim 002434, Payment 100.00000% | 5600-000 | | $2,350.00 | $11,456,866.78 |
| 08/27/14 | 32257 | DANIELLE DIXON<br><br>PO BOX 583<br>Ansted, WV 25812 | Claim 002435, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,454,266.78 |
| 08/27/14 | 32258 | KAYOUA XIONG<br><br>PO Box 8185<br>Morganton, NC 28680 | Claim 002436, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,451,666.78 |
| 08/27/14 | 32259 | HAJRUDIN ZECO<br><br>1305 W. Cottonwood Lane Unit G11<br>Mt. Prospect, IL 60056 | Claim 002437, Payment 100.00000% | 5600-001 | | $349.00 | $11,451,317.78 |
| 08/27/14 | 32260 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002438, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,448,717.78 |
| 08/27/14 | 32261 | BRANDON GOOD<br><br>305 NE Innsbruck Dr<br>Ankeny, IA 50021 | Claim 002439, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,446,117.78 |
| 08/27/14 | 32262 | DEBRA MILNER<br><br>PO BOX 251791<br>Los Angeles, CA 90025 | Claim 002440, Payment 100.00000% | 5600-000 | | $617.00 | $11,445,500.78 |
| 08/27/14 | 32263 | JENNIFER ANDRUS<br><br>23 River Rd<br>East Brunswick, NJ 08816 | Claim 002441, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,442,900.78 |

Page Subtotals: $0.00 $21,516.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 32264 | SANDRA SUNZERI<br><br>123 15TH AVE<br>N TOWAWANDA, NY 14120 | Claim 002442, Payment 100.00000% | 5600-001 | | $486.00 | $11,442,414.78 |
| 08/27/14 | 32265 | LINDA CARROLL<br><br>1158 Sussex Drive<br>Shallotte, NC 28479 | Claim 002443, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,439,814.78 |
| 08/27/14 | 32266 | SANDRA LEE<br><br>253 Rock Crusher Road<br>Walhalla, SC 29691 | Claim 002444, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,437,214.78 |
| 08/27/14 | 32267 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 002445, Payment 100.00000% | 5600-000 | | $2,409.00 | $11,434,805.78 |
| 08/27/14 | 32268 | LISA SORENSEN<br><br>PO Box 119<br>Delco, NC 28436 | Claim 002446, Payment 100.00000% | 5600-000 | | $1,364.00 | $11,433,441.78 |
| 08/27/14 | 32269 | DAVID BAUMAN<br><br>30740 Avondale Street<br>Westland, MI 48186 | Claim 002447, Payment 100.00000% | 5600-000 | | $239.00 | $11,433,202.78 |
| 08/27/14 | 32270 | GINA CALDWELL<br><br>3230 Eagle Rd<br>Wisconsin Rapids, WI 54494 | Claim 002448, Payment 100.00000% | 5600-000 | | $506.00 | $11,432,696.78 |
| 08/27/14 | 32271 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002450, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,430,096.78 |
| 08/27/14 | 32272 | MELISSA CARPENTER<br><br>224 S 550 W APT B10<br>SPRINGVILLE, UT 84663 | Claim 002451, Payment 100.00000% | 5600-000 | | $390.00 | $11,429,706.78 |

Page Subtotals: $0.00 $13,194.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 32273 | ROBERT FURLIN<br><br>710 Forest RD<br>Goldsboro, NC 27534 | Claim 002452, Payment 100.00000% | 5600-000 | | $664.00 | $11,429,042.78 |
| 08/27/14 | 32274 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 002453, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,426,442.78 |
| 08/27/14 | 32275 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 002454, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,423,842.78 |
| 08/27/14 | 32276 | JOSEPH TONEY<br><br>1523 Kelly Road<br>Mount Holley, NC 28120 | Claim 002455, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,421,242.78 |
| 08/27/14 | 32277 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002456, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,418,642.78 |
| 08/27/14 | 32278 | CANDACE THORPE<br><br>8619 Ritchboro Rd<br>District Heights, MD 20747 | Claim 002457A, Payment 100.00000% | 5600-000 | | $416.00 | $11,418,226.78 |
| 08/27/14 | 32279 | CARYL SHAKSHOBER<br><br>53 Patroon Place<br>Ballston Lake, NY 12019 | Claim 002458, Payment 100.00000% | 5600-000 | | $1,399.00 | $11,416,827.78 |
| 08/27/14 | 32280 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002459, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,414,227.78 |
| 08/27/14 | 32281 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002460, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,411,627.78 |

Page Subtotals: $0.00 $18,079.00

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 32282 | MARK HEINS<br><br>963 Denise Lane<br>Elcajon, CA 92020 | Claim 002461, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,409,027.78 |
| 08/27/14 | 32283 | DOUGLAS DRESSLER<br><br>4601 WALLASEY WAY<br>SALIDA, CA 95368 | Claim 002462, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,406,427.78 |
| 08/27/14 | 32284 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002463, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,403,827.78 |
| 08/27/14 | 32285 | JEFFREY HILL<br><br>W 2331 Axen Rd<br>Gleason, WI 54435 | Claim 002464, Payment 100.00000% | 5600-000 | | $386.00 | $11,403,441.78 |
| 08/27/14 | 32286 | KIM THURSTON<br><br>PO Box 192<br>Wisdom, MT 59761 | Claim 002465A, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,400,841.78 |
| 08/27/14 | 32287 | KENNETH LINDSAY<br><br>662 Grape Street<br>Hammonton, NJ 08037 | Claim 002466, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,398,241.78 |
| 08/27/14 | 32288 | BRIAN WHITESIDE<br><br>81261 Red Rock Road<br>La Quinta, CA 92253 | Claim 002467, Payment 100.00000% | 5600-000 | | $1,215.00 | $11,397,026.78 |
| 08/27/14 | 32289 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002468, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,394,426.78 |
| 08/27/14 | 32290 | KENNETH REDLICK<br><br>514 Americas Way<br>PMB 4364<br>Box Elder, SD 57719-7600 | Claim 002469, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,391,826.78 |
| | | | Page Subtotals: | | $0.00 | $19,801.00 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 32291 | KATHRYN LANDRUM<br><br>PO Box 4740<br>Arizona City, AZ 85223 | Claim 002470, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,389,226.78 |
| 08/27/14 | 32292 | RICHARD VENEZIA<br><br>2031 Foxglove Circle<br>Bellport, NY 11713 | Claim 002471, Payment 100.00000% | 5600-000 | | $1,753.00 | $11,387,473.78 |
| 08/27/14 | 32293 | TIMOTHY HORSEY<br><br>685 Laurelton Rd<br>Rochester, NY 14609 | Claim 002472, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,384,873.78 |
| 08/27/14 | 32294 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002473, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,382,273.78 |
| 08/27/14 | 32295 | SERENA SCOZZAFAVA<br><br>44 Osborn Road Apt. D2<br>Naugatuck, CT 06770 | Claim 002474, Payment 100.00000% | 5600-000 | | $1,055.00 | $11,381,218.78 |
| 08/27/14 | 32296 | JOHN URBINO<br><br>31010 Citrus Ave<br>Redlands, CA 92374 | Claim 002475, Payment 100.00000% | 5600-000 | | $2,400.00 | $11,378,818.78 |
| 08/27/14 | 32297 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 002476, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,376,218.78 |
| 08/27/14 | 32298 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 002477, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,373,618.78 |
| 08/27/14 | 32299 | TIN PHYU<br><br>15419 64th Ave.<br>Flushing, NY 11367 | Claim 002478, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,371,018.78 |

Page Subtotals: $0.00 $20,808.00

# FORM 2
# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 32300 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002479, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,368,418.78 |
| 08/27/14 | 32301 | RANDY DONLEY<br><br>100 S Franklin St Apt 601<br>Washington, PA 15301 | Claim 002480, Payment 100.00000% | 5600-000 | | $538.00 | $11,367,880.78 |
| 08/27/14 | 32302 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002481, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,365,280.78 |
| 08/27/14 | 32303 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 002482, Payment 100.00000% | 5600-000 | | $1,711.00 | $11,363,569.78 |
| 08/27/14 | 32304 | KIMBERLY FOSTER<br><br>9503 Luverne Hwy<br>Greenville, AL 36037 | Claim 002483, Payment 100.00000% | 5600-000 | | $409.00 | $11,363,160.78 |
| 08/27/14 | 32305 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002484, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,360,560.78 |
| 08/27/14 | 32306 | ANN HANKE<br><br>711 11th Ave South Unit 1<br>Hopkins, MN 55343 | Claim 002485, Payment 100.00000% | 5600-000 | | $429.00 | $11,360,131.78 |
| 08/27/14 | 32307 | WILLIAM PAWELCZYK<br><br>19542 Colman<br>Clinton Township, MI 48035 | Claim 002486, Payment 100.00000% | 5600-000 | | $2,416.00 | $11,357,715.78 |
| 08/27/14 | 32308 | RICHARD JONES<br><br>7832 South 70th East Avenue<br>Tulsa, OK 74133 | Claim 002487, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,355,115.78 |

Page Subtotals: $0.00 $15,903.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 32309 | GARY KING<br><br>PO Box 212<br>Milford, DE 19963 | Claim 002488, Payment 100.00000% | 5600-000 | | $403.00 | $11,354,712.78 |
| 08/27/14 | 32310 | LAFAYETTE KING<br><br>3312 Winesap Road<br>Hope Mills, NC 28348 | Claim 002489, Payment 100.00000% | 5600-000 | | $710.00 | $11,354,002.78 |
| 08/27/14 | 32311 | RUEL AMO<br><br>8424 Mercury Dr<br>Buena Park, CA 90620 | Claim 002490, Payment 100.00000% | 5600-000 | | $2,568.00 | $11,351,434.78 |
| 08/27/14 | 32312 | MITCHELL MCGRAW<br><br>1037 Cottonwood Lane<br>Woodville, MS 39669 | Claim 002492, Payment 100.00000% | 5600-000 | | $364.00 | $11,351,070.78 |
| 08/27/14 | 32313 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 002493, Payment 100.00000% | 5600-000 | | $924.00 | $11,350,146.78 |
| 08/27/14 | 32314 | JOAN OR CHARLES COOPER<br><br>116 Northgate Court Apt. B<br>High Point, NC 27265 | Claim 002494, Payment 100.00000% | 5600-000 | | $965.00 | $11,349,181.78 |
| 08/27/14 | 32315 | EDWARD STANLEY<br><br>84 Lakeshore Drive<br>Spring Lake, NC 28390 | Claim 002495, Payment 100.00000% | 5600-000 | | $374.00 | $11,348,807.78 |
| 08/27/14 | 32316 | SAMUEL DEGNER<br><br>8515 Custer Rd SW<br>Lakewood, WA 98499 | Claim 002496, Payment 100.00000% | 5600-000 | | $1,166.00 | $11,347,641.78 |
| 08/27/14 | 32317 | ROBERT LEHMANN<br><br>116 Linden Avenue<br>W Long Branch, NJ 07764 | Claim 002497, Payment 100.00000% | 5600-000 | | $1,970.00 | $11,345,671.78 |

Page Subtotals: $0.00 $9,444.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 32318 | WILLIAM O`CONNELL<br><br>203 Cherry Hills Meadows Dr<br>Wildwood, MO 63040 | Claim 002498, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,343,071.78 |
| 08/27/14 | 32319 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002499, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,340,471.78 |
| 08/27/14 | 32320 | LADONNA L BARNEY<br><br>1899 BRACHT-PINER RD<br>MORNINGVIEW, KY 41063 | Claim 002500, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,337,871.78 |
| 08/27/14 | 32321 | COREY WOOD<br><br>268 Elkhorn Green Place<br>Georgetown, KY 40324 | Claim 002502, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,335,271.78 |
| 08/27/14 | 32322 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 002504, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,332,671.78 |
| 08/27/14 | 32323 | CINDY TRITT<br><br>274 County Road 558<br>Tillatoba, MS 38961 | Claim 002505, Payment 100.00000% | 5600-000 | | $499.00 | $11,332,172.78 |
| 08/27/14 | 32324 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002506, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,329,572.78 |
| 08/27/14 | 32325 | PHILLIP LEMIEUX<br><br>9149 S E Deerberry Place<br>Jupiter, FL 33469 | Claim 002507, Payment 100.00000% | 5600-000 | | $248.00 | $11,329,324.78 |
| 08/27/14 | 32326 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002509, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,326,724.78 |

Page Subtotals: $0.00 $18,947.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 32327 | DAVID MOORE<br><br>3315 Nostrand Ave. Apt 1-I<br>Brooklyn, NY 11229 | Claim 002510, Payment 100.00000% | 5600-000 | | $1,160.00 | $11,325,564.78 |
| 08/27/14 | 32328 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002511, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,322,964.78 |
| 08/27/14 | 32329 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002512, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,320,364.78 |
| 08/27/14 | 32330 | JOHN AWA<br><br>1031 Ala Napunani Street Apt 401<br>Hononlulu, HI 96818 | Claim 002514, Payment 100.00000% | 5600-000 | | $2,526.00 | $11,317,838.78 |
| 08/27/14 | 32331 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 002515, Payment 100.00000% | 5600-000 | | $1,748.00 | $11,316,090.78 |
| 08/27/14 | 32332 | ANA MARIA KRALLZIROGLU<br><br>59-11 Queens Blvd 5H<br>Woodside, NY 11377 | Claim 002516, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,313,490.78 |
| 08/27/14 | 32333 | SHERRY N JOHNSON<br><br>3707 Colborne Road<br>Baltimore, MD 21229 | Claim 002517, Payment 100.00000% | 5600-000 | | $239.00 | $11,313,251.78 |
| 08/27/14 | 32334 | DEWAYNE WATSON<br><br>206 East Center Street<br>Sidney, IN 46562-8927 | Claim 002518, Payment 100.00000% | 5600-000 | | $485.00 | $11,312,766.78 |
| 08/27/14 | 32335 | KATHY HOLZNER<br><br>550 South Poplar Avenue<br>Brea, CA 92821 | Claim 002519A, Payment 100.00000% | 5600-000 | | $1,764.00 | $11,311,002.78 |
| 08/27/14 | 32336 | ASHLEY TABORY<br>PO Box 441Burney, CA 96013 | Claim 002520, Payment 100.00000% | 5600-000 | | $1,180.00 | $11,309,822.78 |

Page Subtotals: $0.00 $16,902.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 32337 | LORI TRYCHTA<br><br>400 Joshua Tree Drive<br>Harvard, IL 60033 | Claim 002521, Payment 100.00000% | 5600-000 | | $459.00 | $11,309,363.78 |
| 08/27/14 | 32338 | ALISON NUCCIO<br><br>5480 Pine Top Circle<br>Raleigh, NC 27612 | Claim 002522, Payment 100.00000% | 5600-001 | | $1,420.00 | $11,307,943.78 |
| 08/27/14 | 32339 | CHRISTOPHER FARMER<br><br>801 Muldowney Avenue<br>West Mifflin, PA 15122 | Claim 002523, Payment 100.00000% | 5600-000 | | $291.00 | $11,307,652.78 |
| 08/27/14 | 32340 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002524, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,305,052.78 |
| 08/27/14 | 32341 | ALICE JONES<br><br>696 Cummins Ave.<br>Hueytown, AL 35023 | Claim 002525, Payment 100.00000% | 5600-000 | | $1,412.00 | $11,303,640.78 |
| 08/27/14 | 32342 | JEANETTE WILLIAMS<br><br>4925 Greene St.<br>Philadelphia, PA 19144 | Claim 002526, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,301,040.78 |
| 08/27/14 | 32343 | JOSEPH MILLER<br><br>2430 Fair Oaks Blvd Apt 75<br>Sacramento, CA 95825 | Claim 002527, Payment 100.00000% | 5600-000 | | $1,922.00 | $11,299,118.78 |
| 08/27/14 | 32344 | ARGO PARTNERS<br>12 West 37th St., 9th Fl.New York, NY 10018 | Claim 002528, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,296,518.78 |
| 08/27/14 | 32345 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 002529, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,293,918.78 |
| 08/27/14 | 32346 | RICHARD HANNON<br>2523 SEth 20th Ave.Cape Coral, FL 33904 | Claim 002530, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,291,318.78 |
| | | | Page Subtotals: | | $0.00 | $18,504.00 | |

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 32347 | GERALD TURCK<br><br>13222 12th Place West<br>Everret, WA 98204 | Claim 002531, Payment 100.00000% | 5600-000 | | $2,300.00 | $11,289,018.78 |
| 08/27/14 | 32348 | GEORGE VOLPE<br><br>89 Sprague Avenue<br>Staten Island, NY 10307 | Claim 002532, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,286,418.78 |
| 08/27/14 | 32349 | JENNA WILLIAMS PARR<br><br>6292 Windmill Lane<br>Grant Park, IL 60940 | Claim 002533, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,283,818.78 |
| 08/27/14 | 32350 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 002534, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,281,218.78 |
| 08/27/14 | 32351 | CARRIE STEPHENS<br><br>1750 S Gordon Street<br>Atlanta, GA 30310 | Claim 002535, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,278,618.78 |
| 08/27/14 | 32352 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002536, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,276,018.78 |
| 08/27/14 | 32353 | MELISSA ROGERS<br><br>PO BOX 140<br>Edneyville, NC 28727 | Claim 002537, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,273,418.78 |
| 08/27/14 | 32354 | MARY PHELAN<br><br>4029 Cardinal Boulevard<br>Port Orange, FL 32127 | Claim 002538, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,270,818.78 |
| 08/27/14 | 32355 | NADINE BARRY<br><br>147 Ocean Avenue Apt 2E<br>Brooklyn, NY 11225 | Claim 002539, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,268,218.78 |

Page Subtotals: $0.00 $23,100.00

# FORM 2
# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 32356 | PATRICIA MURRAY<br><br>30 Lachine St<br>Chicopee, MA 01020 | Claim 002540, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,265,618.78 |
| 08/27/14 | 32357 | DONNA CIPOLLA<br><br>4458 Jasmine Ave<br>Culver City, CA 90232 | Claim 002541, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,263,018.78 |
| 08/27/14 | 32358 | DEBRA WARTHAN<br><br>1900 River Road<br>Sparta, WI 54656 | Claim 002542, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,260,418.78 |
| 08/27/14 | 32359 | LENORA GROOMS<br><br>512 Sarah Street<br>Charleston, SC 29407 | Claim 002543, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,257,818.78 |
| 08/27/14 | 32360 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002544, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,255,218.78 |
| 08/27/14 | 32361 | KENNETH WINTER<br>c/o Azar and Azar | Claim 002545, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,252,618.78 |
| 08/27/14 | 32362 | JAYSON DELISLE<br><br>484 McCartney Dr<br>Highland, MI 48356 | Claim 002546, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,250,018.78 |
| 08/27/14 | 32363 | DEBORAH VANCE<br><br>PO Box 773<br>Spindale, NC 28160 | Claim 002547, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,247,418.78 |
| 08/27/14 | 32364 | JOSEPH SIMMS<br><br>43 Windcrest Terrace<br>Covington, GA 30016 | Claim 002548, Payment 100.00000% | 5600-000 | | $1,376.00 | $11,246,042.78 |
| 08/27/14 | 32365 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002549, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,243,442.78 |

Page Subtotals: $0.00 $24,776.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 32366 | YVONNE HEDLER-SCHMIDT<br><br>4024 W BELLE AVE<br>BLOOMINGTON, IN 47403 | Claim 002551A, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,240,842.78 |
| 08/27/14 | 32367 | KATRINA PETTUS<br><br>1033 Yellow Daisy Dr<br>Stallings, NC 28104 | Claim 002552, Payment 100.00000% | 5600-000 | | $855.00 | $11,239,987.78 |
| 08/27/14 | 32368 | PEGGY KRAJNIAK<br><br>4443 Mud Lake Road<br>Posen, MI 49776 | Claim 002553, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,237,387.78 |
| 08/27/14 | 32369 | EARLINE SCOTT-DOUGLAS<br><br>2179 Creekview Trail<br>Decatur, GA 30035 | Claim 002554, Payment 100.00000% | 5600-000 | | $868.00 | $11,236,519.78 |
| 08/27/14 | 32370 | ANGELA HAZZARD<br><br>2 Foxfield Cove<br>Little Rock, AR 72211 | Claim 002555, Payment 100.00000% | 5600-000 | | $860.00 | $11,235,659.78 |
| 08/27/14 | 32371 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002556, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,233,059.78 |
| 08/27/14 | 32372 | SAMANTHA BORNDS<br><br>26241 LAKE SHORE BLVD APT 961<br>EUCLID, OH 44132-1143 | Claim 002557, Payment 100.00000% | 5600-001 | | $830.00 | $11,232,229.78 |
| 08/27/14 | 32373 | KEITH OBRIEN AND DIANE K STANTON<br><br>29502 E. County Road 1690<br>Elmore City, OK 73433 | Claim 002558, Payment 100.00000% | 5600-000 | | $1,734.00 | $11,230,495.78 |
| 08/27/14 | 32374 | DAN WARD<br><br>239 W US Highway 30<br>Valparaiso, IN 46387-5347 | Claim 002559, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,227,895.78 |

Page Subtotals: $0.00 $15,547.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 32375 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002560A, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,225,295.78 |
| 08/27/14 | 32376 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 002561, Payment 100.00000% | 5600-000 | | $1,123.00 | $11,224,172.78 |
| 08/27/14 | 32377 | MICHAEL LANZARONE<br><br>919 Ave. T<br>Brooklyn, NY 11223 | Claim 002562, Payment 100.00000% | 5600-000 | | $2,300.00 | $11,221,872.78 |
| 08/27/14 | 32378 | ROBERT PAGARIGAN<br><br>2317 West Lincoln Ave<br>Montebello, CA 90640 | Claim 002563, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,219,272.78 |
| 08/27/14 | 32379 | DANIEL IBARRA<br><br>11517 Haro Ave Apt 14<br>Downey, CA 90241 | Claim 002564, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,216,672.78 |
| 08/27/14 | 32380 | HEATHER PORTER<br><br>104 Meredith Dr<br>Cherryville, NC 28021 | Claim 002565, Payment 100.00000% | 5600-000 | | $804.00 | $11,215,868.78 |
| 08/27/14 | 32381 | PHYLLIS AGUILERA<br><br>136 Pecan Grove Ave<br>Goose Creek, SC 29445-3646 | Claim 002566, Payment 100.00000% | 5600-000 | | $160.00 | $11,215,708.78 |
| 08/27/14 | 32382 | SHIRLEY SIMPSON<br><br>5724 Riverdale road apartment C-1<br>College Park, GA 30349 | Claim 002567, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,213,108.78 |
| 08/27/14 | 32383 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 002568, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,210,508.78 |

Page Subtotals: $0.00 $17,387.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 32384 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002569, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,207,908.78 |
| 08/27/14 | 32385 | KRISTINA SHIELDS<br><br>3645 North 7th Avenue 35A<br>Phoenix, AZ 85013 | Claim 002570, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,205,308.78 |
| 08/27/14 | 32386 | NANCY PEREZ<br><br>100 Asch Loop Apt 8-E<br>Bronx, NY 10475 | Claim 002571, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,202,708.78 |
| 08/27/14 | 32387 | BENJAMIN ZINK<br><br>1214 2nd St<br>Hudson, WI 54016 | Claim 002572, Payment 100.00000% | 5600-000 | | $608.00 | $11,202,100.78 |
| 08/27/14 | 32388 | DONNA CHAMBERS<br><br>7440 191ST AVE SW<br>Rochester, WA 98579 | Claim 002573, Payment 100.00000% | 5600-000 | | $1,509.00 | $11,200,591.78 |
| 08/27/14 | 32389 | ANNALEE DUNN<br><br>2736 Xenia St.<br>Bellingham, WA 98226 | Claim 002574A, Payment 100.00000% | 5600-000 | | $649.00 | $11,199,942.78 |
| 08/27/14 | 32390 | JAMES MITCHELL<br><br>17 Baldwin Ave<br>Addison, NY 14801 | Claim 002575, Payment 100.00000% | 5600-000 | | $491.00 | $11,199,451.78 |
| 08/27/14 | 32391 | DAWN KAPPELMANN<br><br>11920 W 82nd Terrace<br>Lenexa, KS 66215 | Claim 002576, Payment 100.00000% | 5600-000 | | $558.00 | $11,198,893.78 |
| 08/27/14 | 32392 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002577, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,196,293.78 |

Page Subtotals: $0.00 $14,215.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 32393 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002578, Payment 100.00000% | 5600-000 | | $1,801.00 | $11,194,492.78 |
| 08/27/14 | 32394 | TREVOR FARNSWORTH<br>32 Donegal PlaceIOWA CITY, IA 52246 | Claim 002579, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,191,892.78 |
| 08/27/14 | 32395 | DANIEL RONDEAU<br>277 Harantis Lake Rd.Chester, NH 03036 | Claim 002580, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,189,292.78 |
| 08/27/14 | 32396 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 002581, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,186,692.78 |
| 08/27/14 | 32397 | MARLENE CAVALANCIA<br><br>162 Vetter Dr<br>Pittsburgh, PA 15235 | Claim 002582, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,184,092.78 |
| 08/27/14 | 32398 | DOROTHY HAROLD<br><br>672 South 6th Street<br>Kerman, CA 93630 | Claim 002583, Payment 100.00000% | 5600-001 | | $2,600.00 | $11,181,492.78 |
| 08/27/14 | 32399 | ROBERT JOSEFOWICZ<br><br>PO BOX 1627<br>Apache Junction, AZ 85117 | Claim 002584, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,178,892.78 |
| 08/27/14 | 32400 | EDWARD SCHREFFLER<br><br>640 Northeast 77th Street<br>Ocala, FL 34479 | Claim 002585, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,176,292.78 |
| 08/27/14 | 32401 | SAUL LOVATO<br><br>1718 Starr St.<br>Richwood, NY 11385 | Claim 002586, Payment 100.00000% | 5600-000 | | $379.00 | $11,175,913.78 |
| 08/27/14 | 32402 | EDDA BURGA<br><br>429 W. Plantation Rd.<br>Virginia Bch., VA 23454 | Claim 002587, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,173,313.78 |

Page Subtotals: $0.00 $22,980.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 32403 | DAVID RAMIREZ 6523 Reed Ct.Arvada, Jefferson, CO 80003-4419 | Claim 002588, Payment 100.00000% | 5600-000 | | $233.00 | $11,173,080.78 |
| 08/27/14 | 32404 | MINDY BATIEN 2018 Victoria Dr Stafford, VA 22554 | Claim 002589, Payment 100.00000% | 5600-000 | | $2,367.00 | $11,170,713.78 |
| 08/27/14 | 32405 | KAREN COOPER 38462 Morrisonville Road Lovettsville, VA 20180 | Claim 002590, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,168,113.78 |
| 08/27/14 | 32406 | SECOND CHANCE CREDIT OPPORTUNITIES, P.O. Box 240067 Montgomery, AL 36124 | Claim 002592A, Payment 100.00000% | 5600-000 | | $474.00 | $11,167,639.78 |
| 08/27/14 | 32407 | ARGO PARTNERS 12 West 37th Street, 9th Floor New York, NY 10018 | Claim 002593A, Payment 100.00000% | 5600-000 | | $1,775.00 | $11,165,864.78 |
| 08/27/14 | 32408 | LADD MEZER 1772 Ingram Rd Penn Yan, NY 14527 | Claim 002594, Payment 100.00000% | 5600-000 | | $548.00 | $11,165,316.78 |
| 08/27/14 | 32409 | SHARON HUGHES PO Box 45 Wheatfield, IN 46392 | Claim 002596, Payment 100.00000% | 5600-000 | | $515.00 | $11,164,801.78 |
| 08/27/14 | 32410 | ARGO PARTNERS 12 West 37th Street, 9th Floor New York, NY 10018 | Claim 002597, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,162,201.78 |
| 08/27/14 | 32411 | CARLENE SLOAN 4404 CHARLESTON PL DUNWOODY, GA 30338 | Claim 002598A, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,159,601.78 |

Page Subtotals: $0.00 $13,712.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 32412 | KELLY EMMONS<br><br>2316 WEST RIDGE DR<br>FESTUS, MO 63028 | Claim 002599, Payment 100.00000% | 5600-000 | | $617.00 | $11,158,984.78 |
| 08/27/14 | 32413 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 002600, Payment 100.00000% | 5600-000 | | $1,645.00 | $11,157,339.78 |
| 08/27/14 | 32414 | ANGEL NIEVES<br><br>159 Wickes Road<br>Bushkill, PA 18324 | Claim 002601, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,154,739.78 |
| 08/27/14 | 32415 | BETTY ORTEGA<br><br>319 N Barnett Ave<br>Dallas, TX 75211 | Claim 002602, Payment 100.00000% | 5600-000 | | $427.00 | $11,154,312.78 |
| 08/27/14 | 32416 | ANN CHAMPLIN<br><br>16A Old Mountain Road<br>Wyoming, RI 02898 | Claim 002603, Payment 100.00000% | 5600-000 | | $162.00 | $11,154,150.78 |
| 08/27/14 | 32417 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002604, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,151,550.78 |
| 08/27/14 | 32418 | LAUREN MCKENNEY<br><br>4975 DEL MONTE AVE<br>APT 207<br>San Diego, CA 92107 | Claim 002605, Payment 100.00000% | 5600-001 | | $309.00 | $11,151,241.78 |
| 08/27/14 | 32419 | LEVAN WATSON<br><br>112 Milan Ln<br>Poinciana, FL 34759 | Claim 002606, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,148,641.78 |
| 08/27/14 | 32420 | MERLAN SHAY<br><br>12116 Nicholas Rd<br>Green Valley, IL 61534 | Claim 002607, Payment 100.00000% | 5600-000 | | $638.00 | $11,148,003.78 |

Page Subtotals: $0.00 $11,598.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 32421 | DANIEL EMERT<br>355 Allegan Dr.<br>San Jose, CA 95123-5002 | Claim 002608A, Payment 100.00000% | 5600-001 | | $232.00 | $11,147,771.78 |
| 08/27/14 | 32422 | MAKENZIE SCHMIDT<br>7149 W State Road 66<br>Richland, IN 47634 | Claim 002609, Payment 100.00000% | 5600-000 | | $329.00 | $11,147,442.78 |
| 08/27/14 | 32423 | JEANNIE NGUYEN<br>9215 Kirkmont Dr<br>Houston, TX 77089 | Claim 002610, Payment 100.00000% | 5600-000 | | $295.00 | $11,147,147.78 |
| 08/27/14 | 32424 | ARGO PARTNERS<br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002611A, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,144,547.78 |
| 08/27/14 | 32425 | DAWN LAMPERS<br>1244 Prairie Du Chien Dr<br>Dubuque, IA 52003 | Claim 002612, Payment 100.00000% | 5600-000 | | $932.00 | $11,143,615.78 |
| 08/27/14 | 32426 | LESLIE HASS<br>3704 N 2200 East<br>Filer, ID 83328 | Claim 002613, Payment 100.00000% | 5600-000 | | $640.00 | $11,142,975.78 |
| 08/27/14 | 32427 | SILVESTRE VERGARA<br>2425 Ross Avenue<br>Fort Worth, TX 76164 | Claim 002614, Payment 100.00000% | 5600-000 | | $800.00 | $11,142,175.78 |
| 08/27/14 | 32428 | HOLLY MILLS<br>305 Fox Trail Dr<br>Atlanta, GA 30349 | Claim 002615, Payment 100.00000% | 5600-000 | | $413.00 | $11,141,762.78 |
| 08/27/14 | 32429 | MELANIE SLOAN<br>101 Clinton Road<br>Antrim, NH 03440 | Claim 002616, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,139,162.78 |

Page Subtotals: $0.00 $8,841.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 32430 | BARBARA WILSON<br><br>3842 Atkins Road<br>Cedar Hill, TN 37032 | Claim 002617, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,136,562.78 |
| 08/27/14 | 32431 | ALAN WILSON<br><br>3842 Atkins Road<br>Cedar Hill, TN 37032 | Claim 002618, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,133,962.78 |
| 08/27/14 | 32432 | MAUREEN L PLATEK<br><br>234 North St.<br>Caledonia, NY 14423 | Claim 002619, Payment 100.00000% | 5600-000 | | $190.00 | $11,133,772.78 |
| 08/27/14 | 32433 | WAYNE JAMBARD<br><br>RR 2 Box 178<br>Ramsey, IL 62080 | Claim 002620, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,131,172.78 |
| 08/27/14 | 32434 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002621, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,128,572.78 |
| 08/27/14 | 32435 | JOSEPH BOSSI<br><br>214 Sedgebrooke Drive<br>Warner Robins, GA 31088 | Claim 002622, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,125,972.78 |
| 08/27/14 | 32436 | THOMAS DAWSON<br><br>1008 Whitney Springs Ct<br>Holly Springs, NC 27540 | Claim 002623, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,123,372.78 |
| 08/27/14 | 32437 | DEBBIE GREENE<br><br>6402 Brays Street<br>Lanham, MD 20706-3524 | Claim 002624, Payment 100.00000% | 5600-000 | | $265.00 | $11,123,107.78 |
| 08/27/14 | 32438 | ERIN WALKER<br><br>216 Fourth St<br>Oconto, WI 54153 | Claim 002625, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,120,507.78 |

Page Subtotals: $0.00 $18,655.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 32439 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 002626, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,117,907.78 |
| 08/27/14 | 32440 | GAREY HARTLEY<br><br>1252 Meadow Rd<br>BOWDOIN, ME 04287 | Claim 002627, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,115,307.78 |
| 08/27/14 | 32441 | LATORA TAYLOR<br><br>7013 Milport Pl<br>Charlotte, NC 28215 | Claim 002629, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,112,707.78 |
| 08/27/14 | 32442 | ROBERT RICHARDS<br><br>500 Delacy Dr<br>Fairview, TN 37062 | Claim 002631, Payment 100.00000% | 5600-000 | | $486.00 | $11,112,221.78 |
| 08/27/14 | 32443 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 002632, Payment 100.00000% | 5600-000 | | $2,145.00 | $11,110,076.78 |
| 08/27/14 | 32444 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002633, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,107,476.78 |
| 08/27/14 | 32445 | ESPERANZA PIRMAN<br><br>750 Nandina Court<br>Oxnard, CA 93036 | Claim 002634, Payment 100.00000% | 5600-001 | | $1,523.00 | $11,105,953.78 |
| 08/27/14 | 32446 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002635, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,103,353.78 |
| 08/27/14 | 32447 | ANGELICA MARTINEZ<br><br>144 W. Ardmore Rd.<br>Phoenix, AZ 85041-8411 | Claim 002636, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,100,753.78 |

Page Subtotals: $0.00 $19,754.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 32448 | VATCHE NAJARIAN<br><br>17 Sexton Street<br>Watertown, MA 02472 | Claim 002637, Payment 100.00000% | 5600-000 | | $228.00 | $11,100,525.78 |
| 08/27/14 | 32449 | TAIRA CAMACHO<br><br>3318 Hillmont Circle<br>Orlando, FL 32817 | Claim 002638, Payment 100.00000% | 5600-000 | | $226.00 | $11,100,299.78 |
| 08/27/14 | 32450 | DALE POPE<br><br>4378 Earnhardt Road<br>Ashboro, NC 27205 | Claim 002640, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,097,699.78 |
| 08/27/14 | 32451 | ROSARIO RIO<br><br>200 South Albany Street Apt 19-B<br>Delano, CA 93215 | Claim 002642, Payment 100.00000% | 5600-001 | | $2,600.00 | $11,095,099.78 |
| 08/27/14 | 32452 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 002643, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,092,499.78 |
| 08/27/14 | 32453 | SCOTT BUSS<br><br>760 24th Avenue<br>Santa Cruz, CA 95062 | Claim 002645, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,089,899.78 |
| 08/27/14 | 32454 | DIANE RALEY<br><br>PO Box 324<br>Lakeview, AR 72642 | Claim 002646, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,087,299.78 |
| 08/27/14 | 32455 | INGRID FUENTES IEON<br><br>7141 Plaza Street<br>Westminster, CA 92683 | Claim 002647A, Payment 100.00000% | 5600-000 | | $201.00 | $11,087,098.78 |
| 08/27/14 | 32456 | ROBERT MILLER<br><br>145 Gill Lane<br>Stockbridge, GA 30281 | Claim 002648, Payment 100.00000% | 5600-000 | | $949.00 | $11,086,149.78 |

Page Subtotals: $0.00 $14,604.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 32457 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002649, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,083,549.78 |
| 08/27/14 | 32458 | GREGORY MCPHERSON<br><br>2422 Crescent Lake Road<br>Waterford, MI 48329 | Claim 002650, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,080,949.78 |
| 08/27/14 | 32459 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002651, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,078,349.78 |
| 08/27/14 | 32460 | ANJA DIAL<br><br>3861 Hwy 9<br>Leola, AR 72084 | Claim 002652, Payment 100.00000% | 5600-000 | | $283.00 | $11,078,066.78 |
| 08/27/14 | 32461 | MELANIA MEJIA<br><br>7847 Los Arboles Place<br>Riverside, CA 92504 | Claim 002653, Payment 100.00000% | 5600-000 | | $1,177.00 | $11,076,889.78 |
| 08/27/14 | 32462 | STEPHANIE AND JAMES MOSES<br><br>1238 CHESTNUT ST<br>Kingsport, TN 37664-2464 | Claim 002654, Payment 100.00000% | 5600-001 | | $843.00 | $11,076,046.78 |
| 08/27/14 | 32463 | OSCAR ALANIZ<br><br>3786 FM 626<br>Karnes City, TX 78118 | Claim 002655, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,073,446.78 |
| 08/27/14 | 32464 | EDWARD TAMANO<br><br>15738 Paseo Largavista<br>San Lorenzo, CA 94580 | Claim 002656, Payment 100.00000% | 5600-000 | | $273.00 | $11,073,173.78 |
| 08/27/14 | 32465 | TIFFANY BLAKELEY OCAMPO<br><br>PO Box 34900 #315<br>Kailua HI 96734 | Claim 002658, Payment 100.00000% | 5600-000 | | $2,437.00 | $11,070,736.78 |

Page Subtotals: $0.00 $15,413.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 32466 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 002659A, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,068,136.78 |
| 08/27/14 | 32467 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 002660, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,065,536.78 |
| 08/27/14 | 32468 | HAYLEY MCCREARY<br><br>25 Pell St. Apt. 5F<br>New York, NY 10013 | Claim 002661, Payment 100.00000% | 5600-000 | | $1,131.00 | $11,064,405.78 |
| 08/27/14 | 32469 | JAMES WILLIAMS<br><br>5700 Bunkerhill Street Apt 1904<br>Pittsburgh, PA 15206 | Claim 002662, Payment 100.00000% | 5600-001 | | $368.00 | $11,064,037.78 |
| 08/27/14 | 32470 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002663, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,061,437.78 |
| 08/27/14 | 32471 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 002664, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,058,837.78 |
| 08/27/14 | 32472 | JOHNNIE STALEY<br><br>262 SQUIRREL RD<br>SALLEY, SC 29137 | Claim 002665, Payment 100.00000% | 5600-000 | | $2,365.00 | $11,056,472.78 |
| 08/27/14 | 32473 | VERNA I ADAMS<br><br>PO Box 1142<br>Vaughn, WA 98394 | Claim 002666, Payment 100.00000% | 5600-001 | | $2,600.00 | $11,053,872.78 |
| 08/27/14 | 32474 | ANGELA HUNTLEY<br><br>3218 Sutton Drive<br>Charalotte, NC 28216 | Claim 002667, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,051,272.78 |

Page Subtotals: $0.00 $19,464.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 32475 | CATHERINE HILL<br><br>244 Fairview Circle<br>Middle Island, NY 11953 | Claim 002668, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,048,672.78 |
| 08/27/14 | 32476 | IMA ADAMS<br><br>207 Sunnybrook Lane<br>Warner Robins, GA 31088 | Claim 002669, Payment 100.00000% | 5600-000 | | $878.00 | $11,047,794.78 |
| 08/27/14 | 32477 | DAVID HERMRECK<br><br>20583 S Stanley Rd<br>Quenemo, KS 66528 | Claim 002670, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,045,194.78 |
| 08/27/14 | 32478 | PATRICIA NEAL<br><br>10450 Dallas Hollow Rd<br>Soddy Daisy, TN 37379 | Claim 002671, Payment 100.00000% | 5600-000 | | $709.00 | $11,044,485.78 |
| 08/27/14 | 32479 | IRETHA LAWRENCE<br><br>301 Ebon Road<br>Durham, NC 27713 | Claim 002672, Payment 100.00000% | 5600-000 | | $343.00 | $11,044,142.78 |
| 08/27/14 | 32480 | KERI LEXA<br><br>11602 NE 14th ST<br>Vancouver, WA 98684 | Claim 002673, Payment 100.00000% | 5600-000 | | $683.00 | $11,043,459.78 |
| 08/27/14 | 32481 | SHARON HAYS<br><br>37832 Willowmere St.<br>Harrison Township, MI 48045 | Claim 002674, Payment 100.00000% | 5600-000 | | $344.00 | $11,043,115.78 |
| 08/27/14 | 32482 | ALBA ORDONEZ<br><br>55 Liberty St.<br>Revere, MA 02151 | Claim 002675, Payment 100.00000% | 5600-000 | | $2,569.00 | $11,040,546.78 |
| 08/27/14 | 32483 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 002676, Payment 100.00000% | 5600-000 | | $2,393.00 | $11,038,153.78 |

Page Subtotals: $0.00 $13,119.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 32484 | KENNY BLAKENEY<br><br>2112 Cunningham Rd<br>Columbia, SC 29210 | Claim 002677A, Payment 100.00000% | 5600-000 | | $1,201.00 | $11,036,952.78 |
| 08/27/14 | 32485 | TIM GRAHAM<br><br>140 Nash Ct.<br>Mooresville, NC 28115 | Claim 002678, Payment 100.00000% | 5600-001 | | $1,070.00 | $11,035,882.78 |
| 08/27/14 | 32486 | MABEL VERGARA<br>1742 S. Woodland Blvd.Deland, FL 32720 | Claim 002679, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,033,282.78 |
| 08/27/14 | 32487 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 002680, Payment 100.00000% | 5600-000 | | $651.00 | $11,032,631.78 |
| 08/27/14 | 32488 | JANIS SCHWADRON-DIAZ<br><br>37-18 Berdan Ave<br>Fairlawn, NJ 07410 | Claim 002681, Payment 100.00000% | 5600-000 | | $819.00 | $11,031,812.78 |
| 08/27/14 | 32489 | ARGO PARTNERS<br>12 West 37th St., 9th Fl.New York, NY 10018 | Claim 002682, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,029,212.78 |
| 08/27/14 | 32490 | DELORIS PETERSON<br><br>1827 Savannah Court<br>Wilmington, NC 28403-5382 | Claim 002683, Payment 100.00000% | 5600-000 | | $750.00 | $11,028,462.78 |
| 08/27/14 | 32491 | MARITA ALEXANDER<br><br>PO Box 521<br>Ralston, WY 82440 | Claim 002685, Payment 100.00000% | 5600-001 | | $731.00 | $11,027,731.78 |
| 08/27/14 | 32492 | BANKRUPTCY ESTATE OF SABRINA HURST<br><br>CARL B DAVIS TRUSTEE<br>PO BOX 12686<br>CASE NO 09-13847<br>WICHITA, KS 67277 | Claim 002686, Payment 100.00000% | 5600-000 | | $2,205.00 | $11,025,526.78 |

Page Subtotals: $0.00 $12,627.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 32493 | MELVIN JACKSON<br><br>3841 North Sweet Leaf Ave<br>Rialto, CA 92377 | Claim 002687, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,022,926.78 |
| 08/27/14 | 32494 | ARCHELLE ROGACION<br>27432 146th Ave. SEKent, WA 98042 | Claim 002688, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,020,326.78 |
| 08/27/14 | 32495 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 002689, Payment 100.00000% | 5600-000 | | $848.00 | $11,019,478.78 |
| 08/27/14 | 32496 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 002690, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,016,878.78 |
| 08/27/14 | 32497 | LIGAYA AMAT<br><br>32515 JACKLYN DRIVE<br>UNION CITY, CA 94587 | Claim 002691A, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,014,278.78 |
| 08/27/14 | 32498 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 002692, Payment 100.00000% | 5600-000 | | $1,121.00 | $11,013,157.78 |
| 08/27/14 | 32499 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002693, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,010,557.78 |
| 08/27/14 | 32500 | KEVIN YATSKO<br><br>26548 Locust Drive<br>Olmsted Falls, OH 44138 | Claim 002694, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,007,957.78 |
| 08/27/14 | 32501 | ELAINE KENFIELD<br><br>631 GAGE ROAD<br>DELANSON, NY 12053 | Claim 002695, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,005,357.78 |
| 08/27/14 | 32502 | COREY THOMPSON<br><br>17620 Krameria Avenue<br>Riverside, CA 92504 | Claim 002696, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,002,757.78 |
| | | | Page Subtotals: | | $0.00 | $22,769.00 | |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 32503 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002697A, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,000,157.78 |
| 08/27/14 | 32504 | CATHY DUNBAR<br><br>233 Pearl Lane<br>Williston, SC 29853 | Claim 002698, Payment 100.00000% | 5600-000 | | $525.00 | $10,999,632.78 |
| 08/27/14 | 32505 | WILLIAM FODOR<br><br>27 Annetta Ave<br>Northport, NY 11768 | Claim 002699, Payment 100.00000% | 5600-000 | | $1,340.00 | $10,998,292.78 |
| 08/27/14 | 32506 | RAJ REMHARACK<br><br>1999 NE 176th St.<br>North Miami Beach, FL 33162 | Claim 002700, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,995,692.78 |
| 08/27/14 | 32507 | CRYSTAL COLON<br><br>60 E 102nd Street Apt 7-A<br>New York, NY 10029 | Claim 002701, Payment 100.00000% | 5600-001 | | $985.00 | $10,994,707.78 |
| 08/27/14 | 32508 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002702A, Payment 100.00000% | 5600-000 | | $1,017.00 | $10,993,690.78 |
| 08/27/14 | 32509 | FRED AND WANDA BYERS<br><br>CO BENSON T PITTS ESQ<br>137 BILTMORE AVE<br>ASHEVILLE, NC 28801 | Claim 002703A, Payment 100.00000% | 5600-000 | | $2,221.00 | $10,991,469.78 |
| 08/27/14 | 32510 | CHARLES DICKTON<br><br>PO Box 226<br>Sparks, NV 89432 | Claim 002704, Payment 100.00000% | 5600-000 | | $1,439.00 | $10,990,030.78 |
| 08/27/14 | 32511 | MARISOL GONZALEZ<br><br>290 Park Ave.<br>East Hartford, CT 06108 | Claim 002705, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,987,430.78 |

Page Subtotals: $0.00 $15,327.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 32512 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002706, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,984,830.78 |
| 08/27/14 | 32513 | TEJINDER WALIA<br><br>207 East Crestview Ave<br>Galloway, NJ 08205 | Claim 002707, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,982,230.78 |
| 08/27/14 | 32514 | LAKEISHA COOK<br><br>100 Kramer Street Apt 1C<br>Staten Island, NY 10305 | Claim 002708, Payment 100.00000% | 5600-000 | | $525.00 | $10,981,705.78 |
| 08/27/14 | 32515 | LIA ZUVILIVIA<br><br>117 S 4th St Bsmt<br>Brooklyn, NY 11211 | Claim 002709, Payment 100.00000% | 5600-000 | | $685.00 | $10,981,020.78 |
| 08/27/14 | 32516 | RANDY ROUTON<br><br>1500 South Park<br>Sedalia, MO 65301 | Claim 002710, Payment 100.00000% | 5600-000 | | $2,245.00 | $10,978,775.78 |
| 08/27/14 | 32517 | DONALD LATTIMORE<br><br>80 East 93rd St Apt B-321<br>Brooklyn, NY 11212 | Claim 002711, Payment 100.00000% | 5600-001 | | $2,600.00 | $10,976,175.78 |
| 08/27/14 | 32518 | HARRY HARPER<br><br>17213 Sunderland Road<br>Detroit, MI 48219 | Claim 002712, Payment 100.00000% | 5600-000 | | $427.00 | $10,975,748.78 |
| 08/27/14 | 32519 | LIQUIDITY SOLUTIONS, INC.<br>One University Plaza, Suite<br>312Hackensack, NJ 07601 | Claim 002713, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,973,148.78 |
| 08/27/14 | 32520 | FRANCIS DEGUZMAN<br><br>250 N College Park Drive Apt E17<br>upland, CA 91786 | Claim 002714, Payment 100.00000% | 5600-001 | | $300.00 | $10,972,848.78 |
| 08/27/14 | 32521 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002715, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,970,248.78 |
| | | | Page Subtotals: | | $0.00 | $17,182.00 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 32522 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002716, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,967,648.78 |
| 08/27/14 | 32523 | JULIA SMITH<br><br>144 Rhea Lane<br>Pisgah Forest, NC 28768 | Claim 002717, Payment 100.00000% | 5600-001 | | $1,945.00 | $10,965,703.78 |
| 08/27/14 | 32524 | NEIL GILLETTE<br><br>7209 E 5th Ave<br>Spokane Valley, WA 99212 | Claim 002718, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,963,103.78 |
| 08/27/14 | 32525 | ESTELLE DRISCO<br><br>7990 SE 174 Bellhaven Loop<br>The Villages, FL 32162 | Claim 002719, Payment 100.00000% | 5600-001 | | $2,600.00 | $10,960,503.78 |
| 08/27/14 | 32526 | TANA CAMPBELL<br><br>1779 E TIME ZONE DR<br>MERIDIAN, ID 83642-4507 | Claim 002720, Payment 100.00000% | 5600-000 | | $514.00 | $10,959,989.78 |
| 08/27/14 | 32527 | RAMONA MOORE<br><br>18152 W Paradise Lane<br>Surprise, AZ 85388 | Claim 002721, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,957,389.78 |
| 08/27/14 | 32528 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002722, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,954,789.78 |
| 08/27/14 | 32529 | VAN WILSON<br><br>6807 Aerial Court<br>Charlotte, NC 28213 | Claim 002723, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,952,189.78 |
| 08/27/14 | 32530 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002724, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,949,589.78 |

Page Subtotals: $0.00 $20,659.00

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 32531 | KRISTINA GALELLA<br><br>1456 E. Mulberry St.<br>Lancaster, OH 43130 | Claim 002725A, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,946,989.78 |
| 08/27/14 | 32532 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002726, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,944,389.78 |
| 08/27/14 | 32533 | SEAN PENCILLE<br><br>5303 Bryant St<br>Erie, PA 16509 | Claim 002727, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,941,789.78 |
| 08/27/14 | 32534 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 002728, Payment 100.00000% | 5600-000 | | $793.00 | $10,940,996.78 |
| 08/27/14 | 32535 | VIVIAN COX<br><br>128 Honeysuckle Dr<br>Ewing, NJ 08638 | Claim 002729, Payment 100.00000% | 5600-000 | | $1,207.00 | $10,939,789.78 |
| 08/27/14 | 32536 | KIMBERLY ORTIZ-FABORITO<br><br>9905 197th Avenue Court East<br>Bonney Lake, WA 98391 | Claim 002731, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,937,189.78 |
| 08/27/14 | 32537 | FRANCES BAILEY<br><br>2927 West 86th Street<br>Chicago, IL 60652 | Claim 002732, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,934,589.78 |
| 08/27/14 | 32538 | ALLISON KALPAKOFF<br><br>720 Carlsbad Ct<br>Petaluma, CA 94954 | Claim 002733, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,931,989.78 |
| 08/27/14 | 32539 | HANK BINGHAM<br><br>3305 Holly Springs Rd<br>Pendergrass, GA 30567 | Claim 002734, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,929,389.78 |
| | | | Page Subtotals: | | $0.00 | $20,200.00 | |

# FORM 2
# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 32540 | KEITH CRAVEN<br><br>5825 W Isabella Road<br>Mt. Pleasant, MI 48858 | Claim 002736, Payment 100.00000% | 5600-000 | | $1,651.00 | $10,927,738.78 |
| 08/27/14 | 32541 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002737, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,925,138.78 |
| 08/27/14 | 32542 | PHUIL DAGOUT<br><br>1606 Concord Lake Road<br>Kannapolis, NC 28083 | Claim 002738A, Payment 100.00000% | 5600-000 | | $398.00 | $10,924,740.78 |
| 08/27/14 | 32543 | NICHOLE HANKINS<br><br>PO Box 4<br>Milan, IN 47031 | Claim 002739, Payment 100.00000% | 5600-000 | | $878.00 | $10,923,862.78 |
| 08/27/14 | 32544 | WAI LUN LI<br><br>184 Summit Street<br>Norwich, CT 06360 | Claim 002740, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,921,262.78 |
| 08/27/14 | 32545 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002741, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,918,662.78 |
| 08/27/14 | 32546 | DANIEL T MOREY<br><br>178 AVENUE D<br>APT 10C<br>New York, NY 10009-4331 | Claim 002742, Payment 100.00000% | 5600-000 | | $2,243.00 | $10,916,419.78 |
| 08/27/14 | 32547 | NANCY MAHONEY<br><br>2985 Lawton Avenue<br>Bronx, NY 10465 | Claim 002743, Payment 100.00000% | 5600-000 | | $1,625.00 | $10,914,794.78 |
| 08/27/14 | 32548 | VICTOR ARIAS<br><br>603 Kent Avenue<br>Teaneck, NJ 07666 | Claim 002744, Payment 100.00000% | 5600-000 | | $570.00 | $10,914,224.78 |

Page Subtotals: $0.00 $15,165.00

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 32549 | JOEL MELOFSKY<br><br>2719 Throop Ave<br>Bronx, NY 10469 | Claim 002745, Payment 100.00000% | 5600-000 | | $512.00 | $10,913,712.78 |
| 08/27/14 | 32550 | JOE AND MICHELLE BLASIUS<br><br>13115 192 12 Court NW<br>Elk River, MN 55330 | Claim 002747, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,911,112.78 |
| 08/27/14 | 32551 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 002748, Payment 100.00000% | 5600-000 | | $1,777.00 | $10,909,335.78 |
| 08/27/14 | 32552 | AARON LEHMAN<br><br>1929 Academy Blvd<br>Cape Coral, FL 33990 | Claim 002749, Payment 100.00000% | 5600-000 | | $331.00 | $10,909,004.78 |
| 08/27/14 | 32553 | ROCELYN DUMLAO<br><br>492 Van Cortlandt Park Ave. Apt. 2<br>Yonkers, NY 10705-3380 | Claim 002750, Payment 100.00000% | 5600-001 | | $2,426.00 | $10,906,578.78 |
| 08/27/14 | 32554 | OLGA SAMUSENKO<br><br>1901 Avenue N Apt 2D<br>Brooklyn, NY 11230 | Claim 002751, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,903,978.78 |
| 08/27/14 | 32555 | CRYSTAL WILEY<br><br>10613 Abingdon Chase<br>Orlando, FL 32817 | Claim 002752, Payment 100.00000% | 5600-000 | | $307.00 | $10,903,671.78 |
| 08/27/14 | 32556 | MARIAN WEST<br><br>8325 Carter Creek Drive, Apt. 204<br>Charlotte, NC 28227 | Claim 002753, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,901,071.78 |
| 08/27/14 | 32557 | CANDICE CURD<br><br>320 5t Avenue<br>Folsom, PA 19033 | Claim 002754, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,898,471.78 |

Page Subtotals: $0.00 $15,753.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 32558 | LILLIE EPTING-THOMAS<br><br>1405 East Colon Street<br>Wilmington, CA 90744 | Claim 002756, Payment 100.00000% | 5600-001 | | $637.00 | $10,897,834.78 |
| 08/27/14 | 32559 | APRIL RUDICK<br><br>14 S Washington St<br>Mechanicsburg, PA 17055 | Claim 002757, Payment 100.00000% | 5600-000 | | $675.00 | $10,897,159.78 |
| 08/27/14 | 32560 | SUSAN HECLA<br><br>PO Box 488<br>Allyn, WA 98524 | Claim 002758, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,894,559.78 |
| 08/27/14 | 32561 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002759, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,891,959.78 |
| 08/27/14 | 32562 | DAVID MOORE<br><br>1009 Headlands Drive<br>Napa, CA 94558 | Claim 002760, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,889,359.78 |
| 08/27/14 | 32563 | ANTHONY CORUM<br><br>5218 Federalsburg Rd<br>Bridgeville, DE 19933 | Claim 002761, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,886,759.78 |
| 08/27/14 | 32564 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 002762, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,884,159.78 |
| 08/27/14 | 32565 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002764, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,881,559.78 |
| 08/27/14 | 32566 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002765, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,878,959.78 |

Page Subtotals: $0.00 $19,512.00

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 32567 | ERIC STOUDEMIRE<br><br>1279 Liberty Ave. Apt. 2<br>Hillside, NJ 07205 | Claim 002766, Payment 100.00000% | 5600-000 | | $2,439.00 | $10,876,520.78 |
| 08/27/14 | 32568 | TIMOTHY SHANNON<br><br>PO Box 602<br>Avon, CO 81620 | Claim 002767, Payment 100.00000% | 5600-000 | | $2,254.00 | $10,874,266.78 |
| 08/27/14 | 32569 | LORINDA PRUDENCIO<br><br>2850 Riverside Drive Apt 214<br>Los Angelos, CA 90039 | Claim 002768, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,871,666.78 |
| 08/27/14 | 32570 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 002769, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,869,066.78 |
| 08/27/14 | 32571 | DIANNE GRIBBON<br><br>508 Pasadena Drive<br>Magnolia, NJ 08049 | Claim 002770A, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,866,466.78 |
| 08/27/14 | 32572 | EILEEN BERNICK<br><br>1385 Sequoia Circle<br>Toms River, NJ 08753 | Claim 002771, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,863,866.78 |
| 08/27/14 | 32573 | LARMARETTA STINSON<br><br>710 E F ST<br>NEWTON, NC 28658 | Claim 002772, Payment 100.00000% | 5600-000 | | $644.00 | $10,863,222.78 |
| 08/27/14 | 32574 | MANUEL ZAMORANO<br><br>3101 North Central Ave. Ste. 500<br>Phoenix, AZ 85012 | Claim 002773, Payment 100.00000% | 5600-000 | | $2,360.00 | $10,860,862.78 |
| 08/27/14 | 32575 | MARY LOU INGMAN<br><br>8365 SW Colony Creek CT<br>Portland, OR 97224 | Claim 002774, Payment 100.00000% | 5600-000 | | $940.00 | $10,859,922.78 |
| | | | Page Subtotals: | | $0.00 | $19,037.00 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 32576 | RALPH MOORE<br><br>1432 N Waller Ave<br>Chicago, IL 60651 | Claim 002775, Payment 100.00000% | 5600-000 | | $1,847.00 | $10,858,075.78 |
| 08/27/14 | 32577 | KATEENA LUKKES - KENNEDY<br><br>6524 Parkview Avenue<br>Kansas City, KS 66104 | Claim 002776, Payment 100.00000% | 5600-000 | | $1,017.00 | $10,857,058.78 |
| 08/27/14 | 32578 | JEFFREY HANSEN<br><br>1503 Parkplace Court<br>Abilene, KS 67410 | Claim 002777, Payment 100.00000% | 5600-000 | | $306.00 | $10,856,752.78 |
| 08/27/14 | 32579 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002778, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,854,152.78 |
| 08/27/14 | 32580 | BRIAN MARTIN<br><br>1829 N Stoney Point St<br>Wichita, KS 67212 | Claim 002779, Payment 100.00000% | 5600-000 | | $683.00 | $10,853,469.78 |
| 08/27/14 | 32581 | WANDA LAFRENAYE<br><br>50 Monty Avenue<br>Woonsocket, RI 02895 | Claim 002781, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,850,869.78 |
| 08/27/14 | 32582 | CRYSTAL MCDEVITT<br><br>15 East Fieldstone<br>Pataskala, OH 43062 | Claim 002782, Payment 100.00000% | 5600-000 | | $2,463.00 | $10,848,406.78 |
| 08/27/14 | 32583 | WAYNE SMITH<br><br>20701 Ryepatch Road PO Box 12<br>Murphy, ID 83650 | Claim 002783, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,845,806.78 |
| 08/27/14 | 32584 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002784, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,843,206.78 |

Page Subtotals: $0.00 $16,716.00

# FORM 2
# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 32585 | PHILLIP GREER<br><br>9341 Tortellini Drive<br>Sandy, UT 84043 | Claim 002785, Payment 100.00000% | 5600-001 | | $269.00 | $10,842,937.78 |
| 08/27/14 | 32586 | GEORGE BIRO<br><br>3021 Fritz Lane<br>Pahrump, NV 89048 | Claim 002786A, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,840,337.78 |
| 08/27/14 | 32587 | DEBORAH PODGER<br><br>891 Green Hill rd<br>Franklinton, NC 27525 | Claim 002787, Payment 100.00000% | 5600-000 | | $1,430.00 | $10,838,907.78 |
| 08/27/14 | 32588 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002788, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,836,307.78 |
| 08/27/14 | 32589 | RONALD HUNT<br><br>8174 South Las Vegas Blvd Unit 109 Box 412<br>Las Vegas, NV 89123 | Claim 002789, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,833,707.78 |
| 08/27/14 | 32590 | JOSEPH NOVAK<br><br>1809 N 11th Ave. Apt. 5<br>Wausau, WI 54401 | Claim 002790, Payment 100.00000% | 5600-000 | | $1,116.00 | $10,832,591.78 |
| 08/27/14 | 32591 | JERI-LYNN KIRSCH<br><br>851 South Dorr Street<br>Antigo, WI 54409 | Claim 002791, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,829,991.78 |
| 08/27/14 | 32592 | MONTRESS GRIFFIN<br><br>c/o Stanley Kartchner, Trustee<br>7090 N. Oracle Road<br>Tucson, AZ 85704 | Claim 002792, Payment 100.00000% | 5600-001 | | $2,600.00 | $10,827,391.78 |
| 08/27/14 | 32593 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002793, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,824,791.78 |

Page Subtotals: $0.00 $18,415.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 32594 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002794, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,822,191.78 |
| 08/27/14 | 32595 | RICHARD CHAMBERLAIN<br><br>58 Farley Road<br>Hollis, NH 03049 | Claim 002795, Payment 100.00000% | 5600-000 | | $1,099.00 | $10,821,092.78 |
| 08/27/14 | 32596 | CHRISTOPHER ROBERTS<br><br>185 Beaver Ridge Dr<br>Youngsville, NC 27596 | Claim 002796, Payment 100.00000% | 5600-000 | | $2,443.00 | $10,818,649.78 |
| 08/27/14 | 32597 | TIAH YORK<br><br>209 EAST TUCKER RD<br>PHILADELPHIA, MS 39350 | Claim 002797, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,816,049.78 |
| 08/27/14 | 32598 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 002798A, Payment 100.00000% | 5600-000 | | $1,934.00 | $10,814,115.78 |
| 08/27/14 | 32599 | LESLIE MATTHEWS<br><br>4363 grover place<br>Granite Falls, NC 28630 | Claim 002799, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,811,515.78 |
| 08/27/14 | 32600 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002800, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,808,915.78 |
| 08/27/14 | 32601 | MARYJANE BAKER<br><br>1620 Josephine Street<br>Martinsville, IN 46151 | Claim 002801, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,806,315.78 |
| 08/27/14 | 32602 | JOHN W PRUSSEN<br><br>203 Leonard St<br>Bellmore, NY 11710 | Claim 002803, Payment 100.00000% | 5600-000 | | $1,299.00 | $10,805,016.78 |

Page Subtotals: $0.00 $19,775.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 32603 | RENEE GRAY<br><br>15171 Brighton Lane<br>Davie, FL 33331 | Claim 002804, Payment 100.00000% | 5600-000 | | $377.00 | $10,804,639.78 |
| 08/27/14 | 32604 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002805, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,802,039.78 |
| 08/27/14 | 32605 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 002806, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,799,439.78 |
| 08/27/14 | 32606 | MICHAEL SABO<br><br>347 Western Avenue<br>Lehigh Acres, FL 33974 | Claim 002807, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,796,839.78 |
| 08/27/14 | 32607 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002810, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,794,239.78 |
| 08/27/14 | 32608 | JOSEPH A SQUATRITO<br><br>41 MONTEREY DR<br>BRISTOL, RI 02809 | Claim 002811, Payment 100.00000% | 5600-000 | | $2,449.00 | $10,791,790.78 |
| 08/27/14 | 32609 | NINA KING<br><br>789 Kent St<br>Berlin, NH 03570 | Claim 002812, Payment 100.00000% | 5600-000 | | $805.00 | $10,790,985.78 |
| 08/27/14 | 32610 | AMANDA RODGERS<br><br>5914 Belcrest St<br>Houston, TX 77033 | Claim 002813, Payment 100.00000% | 5600-000 | | $953.00 | $10,790,032.78 |
| 08/27/14 | 32611 | CAROLYN FARMER<br><br>1455 Allensville Rd<br>Roxboro, NC 27574 | Claim 002814, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,787,432.78 |

Page Subtotals: $0.00 $17,584.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 32612 | DEBORAH CUEVAS<br><br>7 Carriage Ln<br>Hampstead, NH 03841 | Claim 002815, Payment 100.00000% | 5600-000 | | $1,425.00 | $10,786,007.78 |
| 08/27/14 | 32613 | NORMA JOHNSON<br><br>7154 Northridge Drive<br>Cincinnati, OH 45231 | Claim 002816, Payment 100.00000% | 5600-000 | | $1,450.00 | $10,784,557.78 |
| 08/27/14 | 32614 | GWENDOLYN T ADAMS<br><br>2233 Margurette Street<br>Columbia, SC 29204 | Claim 002817, Payment 100.00000% | 5600-000 | | $317.00 | $10,784,240.78 |
| 08/27/14 | 32615 | CORBIN POLLITT<br><br>319 Columbia Ave Apt. 325 At Cornell Manor<br>Stratford, NJ 08084 | Claim 002818, Payment 100.00000% | 5600-000 | | $1,215.00 | $10,783,025.78 |
| 08/27/14 | 32616 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002819, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,780,425.78 |
| 08/27/14 | 32617 | DAVID PRIGGE<br><br>415 Sheffield Ave<br>Napoleon, OH 43545 | Claim 002820, Payment 100.00000% | 5600-000 | | $474.00 | $10,779,951.78 |
| 08/27/14 | 32618 | SANDRA LAPP<br><br>2016 Cypress Avenue<br>Allentown, PA 18103 | Claim 002821, Payment 100.00000% | 5600-000 | | $575.00 | $10,779,376.78 |
| 08/27/14 | 32619 | ROSA EPPS<br><br>PO Box 581<br>Fountain Inn, SC 29644 | Claim 002822, Payment 100.00000% | 5600-000 | | $691.00 | $10,778,685.78 |
| 08/27/14 | 32620 | WENDY MCLEOD<br><br>2911 Oakwood Dr<br>Port Huron, MI 48060 | Claim 002823, Payment 100.00000% | 5600-000 | | $503.00 | $10,778,182.78 |

Page Subtotals: $0.00 $9,250.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 32621 | DWAYNE BRUGH<br><br>13605 S E Mill Street<br>Portland, OR 97233 | Claim 002824, Payment 100.00000% | 5600-000 | | $538.00 | $10,777,644.78 |
| 08/27/14 | 32622 | MARIBEL BITTNER<br><br>295 Monument Parkway<br>Perris, CA 92570 | Claim 002825, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,775,044.78 |
| 08/27/14 | 32623 | VERONICA LEWIS<br>1020 Riverview TerraceNew Martinsville, WV 26155 | Claim 002826, Payment 100.00000% | 5600-000 | | $2,280.00 | $10,772,764.78 |
| 08/27/14 | 32624 | SUSAN WILKERSON<br><br>108 Blueberry Ct.<br>Rolesville, NC 27571 | Claim 002827, Payment 100.00000% | 5600-000 | | $853.00 | $10,771,911.78 |
| 08/27/14 | 32625 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 002828, Payment 100.00000% | 5600-000 | | $648.00 | $10,771,263.78 |
| 08/27/14 | 32626 | GARY H SAWYER<br><br>505 S Pearl<br>Tecumseh, MI 49286 | Claim 002829, Payment 100.00000% | 5600-000 | | $386.00 | $10,770,877.78 |
| 08/27/14 | 32627 | DEBORAH CLIFTON<br><br>1034 County Road 189<br>Valley, AL 36854 | Claim 002830, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,768,277.78 |
| 08/27/14 | 32628 | NICOLE LAWRENCE<br><br>3949 25th Ave S<br>Minneapolis, MN 55406 | Claim 002831, Payment 100.00000% | 5600-000 | | $1,175.00 | $10,767,102.78 |
| 08/27/14 | 32629 | CARLA OWENS<br><br>2507 Polk Street<br>Gulfport, MS 39501 | Claim 002832, Payment 100.00000% | 5600-000 | | $412.00 | $10,766,690.78 |

Page Subtotals: $0.00 $11,492.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 32630 | CLAUDIA CALDERON<br><br>3006 Highridge Road<br>La Crescenta, CA 91214 | Claim 002834, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,764,090.78 |
| 08/27/14 | 32631 | JOANN GEBROSKY<br><br>236 Gary Hallman Circle<br>Leesville, SC 29070-9771 | Claim 002835, Payment 100.00000% | 5600-000 | | $760.00 | $10,763,330.78 |
| 08/27/14 | 32632 | SUSAN SEAMAN<br><br>295 Pine Oak Lane<br>New Smyrna Beach, FL 32168 | Claim 002837, Payment 100.00000% | 5600-000 | | $603.00 | $10,762,727.78 |
| 08/27/14 | 32633 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002839, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,760,127.78 |
| 08/27/14 | 32634 | BONNIE JEAN VARNES<br><br>803 Wright Ave<br>Toledo, OH 43609 | Claim 002840, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,757,527.78 |
| 08/27/14 | 32635 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002841A, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,754,927.78 |
| 08/27/14 | 32636 | JEREMY BARTKOWICZ<br><br>3 Forest Hill Ln.<br>Swanville, MN 56382 | Claim 002842, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,752,327.78 |
| 08/27/14 | 32637 | REBEKAH DRONEBURG<br><br>PO Box 85<br>Rohrersville, MD 21779 | Claim 002843, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,749,727.78 |
| 08/27/14 | 32638 | JEREMY WALLACE<br><br>20321 East 48th Place<br>Denver, CO 80249 | Claim 002844, Payment 100.00000% | 5600-000 | | $180.00 | $10,749,547.78 |

Page Subtotals: $0.00 $17,143.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 32639 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002845, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,746,947.78 |
| 08/27/14 | 32640 | LANA WARNICKI<br><br>36882 HOLLY AVE<br>BURNEY, CA 96013 | Claim 002846, Payment 100.00000% | 5600-001 | | $2,018.00 | $10,744,929.78 |
| 08/27/14 | 32641 | HELEN MURALT<br><br>891 Larson Blvd<br>Belfair, WA 98528 | Claim 002847, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,742,329.78 |
| 08/27/14 | 32642 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002848, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,739,729.78 |
| 08/27/14 | 32643 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002849, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,737,129.78 |
| 08/27/14 | 32644 | CHERYL NAPIER<br><br>568 Wetherington Landing Rd.<br>Stella, NC 28582 | Claim 002850, Payment 100.00000% | 5600-000 | | $404.00 | $10,736,725.78 |
| 08/27/14 | 32645 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002851, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,734,125.78 |
| 08/27/14 | 32646 | DEBRA WISEMAN<br><br>2990 Crossroads Dr SW<br>Mauckport, IN 47142 | Claim 002852, Payment 100.00000% | 5600-000 | | $322.00 | $10,733,803.78 |
| 08/27/14 | 32647 | JAMES DUBOIS<br>15 Livingston Ln.Lumberton, NJ 08048 | Claim 002854, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,731,203.78 |
| 08/27/14 | 32648 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002855, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,728,603.78 |

Page Subtotals: $0.00 $20,944.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 32649 | KENNETH MCFARLAND<br><br>579 Meadowlane Drive<br>Richmond Heights, OH 44143 | Claim 002856, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,726,003.78 |
| 08/27/14 | 32650 | MICHAEL BEDE<br><br>5342 Lenora Avenue<br>San Jose, CA 95124 | Claim 002857, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,723,403.78 |
| 08/27/14 | 32651 | BRIAN NESS<br><br>1512 Iris Drive<br>Manitowoc, WI 54220 | Claim 002858, Payment 100.00000% | 5600-000 | | $640.00 | $10,722,763.78 |
| 08/27/14 | 32652 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002859, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,720,163.78 |
| 08/27/14 | 32653 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 002860, Payment 100.00000% | 5600-000 | | $2,224.00 | $10,717,939.78 |
| 08/27/14 | 32654 | LALA MAIGA<br><br>346 East 156th Street Apt. 11e<br>Bronx, NY 10451 | Claim 002861A, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,715,339.78 |
| 08/27/14 | 32655 | ANITA TAYLOR<br><br>50 E 91st Street<br>Brooklyn, NY 11212 | Claim 002862, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,712,739.78 |
| 08/27/14 | 32656 | ROBERT FARMER<br><br>PO BOX 1500<br>Wheelwright, KY 41669 | Claim 002863, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,710,139.78 |
| 08/27/14 | 32657 | CLIFFORD SMITH<br><br>1153 East Old Hayneville Road<br>Montgomery, AL 36105 | Claim 002865, Payment 100.00000% | 5600-000 | | $557.00 | $10,709,582.78 |

Page Subtotals: $0.00 $19,021.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 32658 | RYAN HAWKES<br><br>250 Sunset Villa Ln<br>O`Fallon, MO 63366 | Claim 002866, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,706,982.78 |
| 08/27/14 | 32659 | MICHELLE ORR<br><br>1355 Stallion Run<br>Lawrenceville, GA 30043 | Claim 002867, Payment 100.00000% | 5600-000 | | $289.00 | $10,706,693.78 |
| 08/27/14 | 32660 | GERALD KNIGHT<br><br>12408 Village Lane<br>Oklahoma City, OK 73170 | Claim 002868, Payment 100.00000% | 5600-000 | | $733.00 | $10,705,960.78 |
| 08/27/14 | 32661 | JERRY WICHROSKI<br><br>12107 Agana St.<br>Orlando, FL 32837 | Claim 002869A, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,703,360.78 |
| 08/27/14 | 32662 | BRENDA DODGE<br><br>RR 1 Box 108<br>Amsterdam, MO 64723 | Claim 002870, Payment 100.00000% | 5600-001 | | $2,600.00 | $10,700,760.78 |
| 08/27/14 | 32663 | SCOTT HOLLAND<br><br>378 County Road 4245<br>Mt. Pleasant, TX 75455 | Claim 002871A, Payment 100.00000% | 5600-000 | | $2,378.00 | $10,698,382.78 |
| 08/27/14 | 32664 | EMIL ANGLERO<br><br>294 MILE SQUARE RD<br>YONKERS, NY 10701 | Claim 002872, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,695,782.78 |
| 08/27/14 | 32665 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 002873, Payment 100.00000% | 5600-000 | | $1,059.00 | $10,694,723.78 |
| 08/27/14 | 32666 | DONALD PHILLIPS<br><br>11545 N FLW Boulevard, Apt. 1125<br>Scottsdale, AZ 85759 | Claim 002874, Payment 100.00000% | 5600-001 | | $2,600.00 | $10,692,123.78 |

Page Subtotals: $0.00 $17,459.00

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 32667 | SHARON PINSON<br><br>575 Pinson Ln<br>El Dorado, AR 71730 | Claim 002875, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,689,523.78 |
| 08/27/14 | 32668 | TODD ERCANBRACK<br><br>8133 Thomasbrook Court<br>Magna, UT 84044 | Claim 002876, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,686,923.78 |
| 08/27/14 | 32669 | SHAUN METCALFE<br><br>10477 Wagner Rd<br>Dansville, NY 14437 | Claim 002877, Payment 100.00000% | 5600-000 | | $383.00 | $10,686,540.78 |
| 08/27/14 | 32670 | CHANDI BROOKS<br><br>2826 Boyer Road<br>Randolph, NY 14772 | Claim 002878, Payment 100.00000% | 5600-000 | | $626.00 | $10,685,914.78 |
| 08/27/14 | 32671 | LOIS REEVES<br>c/o Azar and Azar | Claim 002879, Payment 100.00000% | 5600-001 | | $2,600.00 | $10,683,314.78 |
| 08/27/14 | 32672 | SELINA SHIRER<br><br>744 Alabama Ave<br>Brooklyn, NY 11207 | Claim 002880, Payment 100.00000% | 5600-000 | | $340.00 | $10,682,974.78 |
| 08/27/14 | 32673 | QUANEESHA NEWTON<br><br>608 Maple St Apt 5<br>Brooklyn, NY 11203 | Claim 002881, Payment 100.00000% | 5600-001 | | $2,275.00 | $10,680,699.78 |
| 08/27/14 | 32674 | ANDREW SMITH<br><br>7674 AL Highway 61<br>New Bern, AL 36765 | Claim 002882, Payment 100.00000% | 5600-000 | | $251.00 | $10,680,448.78 |
| 08/27/14 | 32675 | FRANCES GUNDRUM<br><br>512 Schrey Hollow Road<br>Port Trevorton, PA 17864 | Claim 002883, Payment 100.00000% | 5600-000 | | $290.00 | $10,680,158.78 |
| 08/27/14 | 32676 | AMY MCCORMICK<br><br>706 S Birdsey Street<br>Columbus, WI 53925 | Claim 002884, Payment 100.00000% | 5600-000 | | $313.00 | $10,679,845.78 |

Page Subtotals: $0.00 $12,278.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 32677 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 002885, Payment 100.00000% | 5600-000 | | $1,539.00 | $10,678,306.78 |
| 08/27/14 | 32678 | TITA CASTILLO<br><br>28985 CALLE DEL LAGO APT D<br>MURRIETA, CA 92563 | Claim 002886, Payment 100.00000% | 5600-000 | | $1,273.00 | $10,677,033.78 |
| 08/27/14 | 32679 | VICTORIA MANANGHAYA<br><br>9871 Central Avenue Apt 3<br>Garden Grove, CA 92844 | Claim 002887, Payment 100.00000% | 5600-001 | | $2,600.00 | $10,674,433.78 |
| 08/27/14 | 32680 | BARBARA TRIMBLE<br><br>14961 Normandy Blvd.<br>Jacksonville, FL 32234 | Claim 002889, Payment 100.00000% | 5600-000 | | $306.00 | $10,674,127.78 |
| 08/27/14 | 32681 | JOSHUA REBER<br>103 Sandhurst Dr.Upper St. Clair, PA 15241 | Claim 002890, Payment 100.00000% | 5600-000 | | $498.00 | $10,673,629.78 |
| 08/27/14 | 32682 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002891, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,671,029.78 |
| 08/27/14 | 32683 | ROGER GECK<br><br>PO BOX 231<br>Mapleton, ND 58059 | Claim 002892A, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,668,429.78 |
| 08/27/14 | 32684 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002893, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,665,829.78 |
| 08/27/14 | 32685 | DARRON MURRAY<br><br>919 Eastern Parkway Apt 2B<br>Brooklyn, NY 11213 | Claim 002894, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,663,229.78 |

Page Subtotals: $0.00 $16,616.00

# FORM 2
# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 32686 | HOLLY PALMER<br><br>12741 Clear Springs Drive<br>Jacksonville, FL 32225 | Claim 002895, Payment 100.00000% | 5600-000 | | $1,745.00 | $10,661,484.78 |
| 08/27/14 | 32687 | ANDREW MARQUEZ<br><br>2999 Silverland Drive<br>San Jose, CA 95135-2023 | Claim 002896, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,658,884.78 |
| 08/27/14 | 32688 | LAWRENCE KYI<br><br>912 William Drive<br>San Lorenzo, CA 94580 | Claim 002897, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,656,284.78 |
| 08/27/14 | 32689 | ARMANDO CUERVO<br><br>11514 Falconhill Dr<br>Whittier, CA 90604 | Claim 002898, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,653,684.78 |
| 08/27/14 | 32690 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 002899, Payment 100.00000% | 5600-000 | | $2,178.00 | $10,651,506.78 |
| 08/27/14 | 32691 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002900, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,648,906.78 |
| 08/27/14 | 32692 | TOMASZ STANOWSKI<br><br>129 Madrid Way<br>Sonoma, CA 95476 | Claim 002901A, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,646,306.78 |
| 08/27/14 | 32693 | KARL COFFIELD<br><br>6153 S Oakmont Drive<br>Chandler, AZ 85249 | Claim 002903, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,643,706.78 |
| 08/27/14 | 32694 | ARGO PARTNERS<br>12 West 37th St., 9th Fl.New York, NY 10018 | Claim 002904, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,641,106.78 |
| 08/27/14 | 32695 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002905, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,638,506.78 |
| | | | Page Subtotals: | | $0.00 | $24,723.00 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 32696 | HERBERT LARA<br><br>1632 12 Mohawk St<br>Los Angeles, CA 90026 | Claim 002906, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,635,906.78 |
| 08/27/14 | 32697 | LORRAINE FITZPATRICK<br><br>14230 Montclair Dr<br>Brooksville, FL 34613 | Claim 002907, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,633,306.78 |
| 08/27/14 | 32698 | MELISSA EPPARD<br><br>1236 Manis Lane<br>Elkton, VA 22827 | Claim 002908, Payment 100.00000% | 5600-000 | | $2,432.00 | $10,630,874.78 |
| 08/27/14 | 32699 | LYNDSEY O`CONNOR<br><br>197 BRITTON AVE<br>APT 205<br>Stoughton, MA 02072 | Claim 002909, Payment 100.00000% | 5600-000 | | $363.00 | $10,630,511.78 |
| 08/27/14 | 32700 | ARLENE KAY OWNEY<br><br>1034 Perkins Lane<br>Elizabeth City, NC 27909 | Claim 002910, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,627,911.78 |
| 08/27/14 | 32701 | JULIE KAPELLER<br><br>3551 SHELL RD<br>GLADWIN, MI 48624 | Claim 002911, Payment 100.00000% | 5600-000 | | $1,825.00 | $10,626,086.78 |
| 08/27/14 | 32702 | MELISSA HENDRIX-WARDO<br><br>156 Hickory Grove Road<br>Harmony, NC 28634 | Claim 002912, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,623,486.78 |
| 08/27/14 | 32703 | JESENIA VARNER<br><br>3945 Johnson St., NE<br>Columbia Heights, MN 55421 | Claim 002913, Payment 100.00000% | 5600-000 | | $435.00 | $10,623,051.78 |
| 08/27/14 | 32704 | SHAUN LESLIE<br><br>6607 Snowhollow Drive<br>West Valley, UT 84128 | Claim 002914, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,620,451.78 |

Page Subtotals: $0.00 $18,055.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 32705 | JOSE ZAVALA<br><br>381 Monterey Road<br>S Pasadena, CA 91030 | Claim 002915, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,617,851.78 |
| 08/27/14 | 32706 | LIQUIDITY SOLUTIONS, INC<br>One University Plaza, Suite 312Hackensack, NJ 07601 | Claim 002916, Payment 100.00000% | 5600-000 | | $1,777.00 | $10,616,074.78 |
| 08/27/14 | 32707 | KEVON-JAMES EMILE<br><br>2270 Ashton Dr<br>Rosewell, GA 30076 | Claim 002917, Payment 100.00000% | 5600-000 | | $1,425.00 | $10,614,649.78 |
| 08/27/14 | 32708 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002918, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,612,049.78 |
| 08/27/14 | 32709 | ROOSEVELT MYLES<br>7L White Gate DriveWappingers Falls, NY 12590 | Claim 002919, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,609,449.78 |
| 08/27/14 | 32710 | BARBARA CARLSON<br><br>18087 Holly Ridge Drive<br>Hammond, LA 70403 | Claim 002920, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,606,849.78 |
| 08/27/14 | 32711 | PATRICIA PHILLIPS<br><br>170 Pleasant Street<br>Whitman, MA 02382 | Claim 002921, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,604,249.78 |
| 08/27/14 | 32712 | PERRENA BERNOUDY<br><br>705 FRANKLIN RD SE APT 26V<br>Marietta, GA 30067 | Claim 002922, Payment 100.00000% | 5600-001 | | $671.00 | $10,603,578.78 |
| 08/27/14 | 32713 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002923A, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,600,978.78 |
| 08/27/14 | 32714 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 002924A, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,598,378.78 |

Page Subtotals: $0.00 $22,073.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 32715 | FELIX ALLENDE<br><br>8429 153rd Ave Apt 3CD<br>Howard Beach, NY 11414 | Claim 002925, Payment 100.00000% | 5600-000 | | $600.00 | $10,597,778.78 |
| 08/27/14 | 32716 | MARANDA GIBSON<br><br>697 Nelson Rd<br>Clarkson, KY 42726 | Claim 002926, Payment 100.00000% | 5600-000 | | $1,549.00 | $10,596,229.78 |
| 08/27/14 | 32717 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 002927, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,593,629.78 |
| 08/27/14 | 32718 | JEFFREY BROCKLEHURST<br><br>1830 Colorado Avenue<br>Manville, NJ 08835 | Claim 002929, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,591,029.78 |
| 08/27/14 | 32719 | DENAE ENGLISH<br><br>5616 95th Street<br>Lubbock, TX 79424 | Claim 002930, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,588,429.78 |
| 08/27/14 | 32720 | BROOKE BARBER<br><br>PO BOX 3671<br>Incline Village, NV 89450 | Claim 002933, Payment 100.00000% | 5600-000 | | $2,300.00 | $10,586,129.78 |
| 08/27/14 | 32721 | ARGO PARTNERS<br>12 West 37th St., 9th FlNew York, NY 10018 | Claim 002934, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,583,529.78 |
| 08/27/14 | 32722 | DAVID JOHNSON<br><br>8601 S Vernon Road<br>Durand, MI 48429 | Claim 002935, Payment 100.00000% | 5600-000 | | $2,573.00 | $10,580,956.78 |
| 08/27/14 | 32723 | JUDY WINTERS<br><br>59 Woleott St.<br>Camden, NY 13316 | Claim 002936, Payment 100.00000% | 5600-000 | | $1,033.00 | $10,579,923.78 |

Page Subtotals: $0.00 $18,455.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 32724 | SHEREUREKA MCDAVID<br><br>3219-3F Pleasant Rd.<br>Greensboro, NC 27406 | Claim 002937, Payment 100.00000% | 5600-000 | | $524.00 | $10,579,399.78 |
| 08/27/14 | 32725 | BANKRUPTCY ESTATE OF DAVID AND CYNT<br><br>CO LYNN MARTINEZ TRUSTEE<br>DIST COLO CASE NO 09-31863<br>1123 NO ELIZABETH ST<br>PUEBLO, CO 81003 | Claim 002938, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,576,799.78 |
| 08/27/14 | 32726 | JEREMY IWANOWSKI<br><br>3390 Rose Dr.<br>Nechanicsville, VA 23111 | Claim 002940, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,574,199.78 |
| 08/27/14 | 32727 | TINA O`HERON<br><br>9712 Whitestone Terrace<br>Rockhill, MO 63119 | Claim 002941, Payment 100.00000% | 5600-000 | | $476.00 | $10,573,723.78 |
| 08/27/14 | 32728 | MICHAEL ROWE<br><br>POB 8139<br>Covington, WA 98042 | Claim 002942, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,571,123.78 |
| 08/27/14 | 32729 | JENNY PHOUTHAVONE<br><br>5210 W. Ian Dr.<br>Laveen, AZ 85339 | Claim 002943, Payment 100.00000% | 5600-000 | | $2,129.00 | $10,568,994.78 |
| 08/27/14 | 32730 | SCOTT WHISMAN<br><br>3563 Dunmovin Dr<br>John`s Island, SC 29455 | Claim 002944, Payment 100.00000% | 5600-000 | | $536.00 | $10,568,458.78 |
| 08/27/14 | 32731 | HAZEL ALICE TUBBESING<br><br>7662 Newbury Rd<br>Woodbury, MN 55125 | Claim 002945, Payment 100.00000% | 5600-000 | | $570.00 | $10,567,888.78 |
| 08/27/14 | 32732 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002947, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,565,288.78 |

Page Subtotals: $0.00 $14,635.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 32733 | MATTHEW IWINSKI<br><br>55 Sea Park Blvd. Apt. 113<br>Satellite Beach, FL 32937 | Claim 002948, Payment 100.00000% | 5600-000 | | $1,565.00 | $10,563,723.78 |
| 08/27/14 | 32734 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002949, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,561,123.78 |
| 08/27/14 | 32735 | TRACY VIGO<br><br>3101 Allendale Blvd<br>Casper, WY 82601 | Claim 002950, Payment 100.00000% | 5600-001 | | $280.00 | $10,560,843.78 |
| 08/27/14 | 32736 | CECILLE GRIMSLEY<br><br>235 E Orange Ave Apt E4<br>Chula Vista, CA 91911 | Claim 002951, Payment 100.00000% | 5600-001 | | $959.00 | $10,559,884.78 |
| 08/27/14 | 32737 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002952, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,557,284.78 |
| 08/27/14 | 32738 | JAIME REYES<br><br>2327 Oakmont Street<br>Philadelphia, PA 19152 | Claim 002953, Payment 100.00000% | 5600-000 | | $441.00 | $10,556,843.78 |
| 08/27/14 | 32739 | ANA REYES<br><br>2327 Oakmont Street<br>Philadelphia, PA 19152 | Claim 002954, Payment 100.00000% | 5600-000 | | $462.00 | $10,556,381.78 |
| 08/27/14 | 32740 | ALICIA JORDAN<br><br>3221 Ozark Ave.<br>McAllen, TX 78504 | Claim 002955, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,553,781.78 |
| 08/27/14 | 32741 | JOHN WRIGHT<br><br>3625 Grady Smith Rd<br>Loganville, GA 30052 | Claim 002956, Payment 100.00000% | 5600-001 | | $2,600.00 | $10,551,181.78 |

Page Subtotals: $0.00 $14,107.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 32742 | JAMES ZIEL<br><br>17 Exitir Steet<br>Toms River, NJ 08757 | Claim 002957, Payment 100.00000% | 5600-000 | | $662.00 | $10,550,519.78 |
| 08/27/14 | 32743 | WILLIAM BUONO JR<br><br>PO BOX 1722<br>Latham, NY 12110 | Claim 002958, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,547,919.78 |
| 08/27/14 | 32744 | JAMES JONES<br><br>4305 Hartford Hills Drive<br>Suitland, MD 20746 | Claim 002959, Payment 100.00000% | 5600-000 | | $1,636.00 | $10,546,283.78 |
| 08/27/14 | 32745 | ARGO PARTNERS<br>12 West 37th St., 9th Fl.New York, NY 10018 | Claim 002960, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,543,683.78 |
| 08/27/14 | 32746 | KIMBBERLY DONOVAN<br><br>4080 W. Nicholas Dr.<br>Cass City, MI 48726-9046 | Claim 002961, Payment 100.00000% | 5600-000 | | $825.00 | $10,542,858.78 |
| 08/27/14 | 32747 | ROBERT GEHRINGER<br><br>267 N View Road<br>Fleetwood, PA 19522 | Claim 002962, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,540,258.78 |
| 08/27/14 | 32748 | JACKIE SMITH<br><br>1315 Hartsoe Road<br>Lincolnton, NC 28092 | Claim 002963, Payment 100.00000% | 5600-001 | | $2,078.00 | $10,538,180.78 |
| 08/27/14 | 32749 | KATHRYN SCLESKY<br><br>57 Boucher Ln<br>Ligonier, PA 15658 | Claim 002964, Payment 100.00000% | 5600-000 | | $719.00 | $10,537,461.78 |
| 08/27/14 | 32750 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002965, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,534,861.78 |
| 08/27/14 | 32751 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002966, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,532,261.78 |
| | | Page Subtotals: | | | $0.00 | $18,920.00 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 32752 | JAMES BEASLEY<br><br>40943 13th St. W<br>Palmdale, CA 93551 | Claim 002967, Payment 100.00000% | 5600-000 | | $2,258.00 | $10,530,003.78 |
| 08/27/14 | 32753 | AMBER HURD<br><br>1825 SE 15th Place Apt B<br>Cape Coral, FL 33990 | Claim 002968, Payment 100.00000% | 5600-001 | | $816.00 | $10,529,187.78 |
| 08/27/14 | 32754 | ARNOLDO GARCIA<br><br>808 Golden Eye Way<br>Suisun City, CA 94585 | Claim 002969, Payment 100.00000% | 5600-001 | | $1,786.00 | $10,527,401.78 |
| 08/27/14 | 32755 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 002970, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,524,801.78 |
| 08/27/14 | 32756 | JOHN COLEN<br><br>735 River Lake Way<br>Sacremento, CA 95831 | Claim 002971, Payment 100.00000% | 5600-000 | | $716.00 | $10,524,085.78 |
| 08/27/14 | 32757 | LARRY AND ROBIN FARRIS<br><br>PO Box 768<br>Okemah, OK 74859 | Claim 002972, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,521,485.78 |
| 08/27/14 | 32758 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 002973, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,518,885.78 |
| 08/27/14 | 32759 | CATHERINE RILEY<br><br>86 Schulman Veslak Rd<br>East Haddam, CT 06423 | Claim 002974, Payment 100.00000% | 5600-000 | | $2,247.00 | $10,516,638.78 |
| 08/27/14 | 32760 | PAMELA RODGERS<br><br>3336 Belsouth Drive<br>Belmont, NC 28012-2775 | Claim 002975, Payment 100.00000% | 5600-000 | | $1,429.00 | $10,515,209.78 |

Page Subtotals: $0.00 $17,052.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 32761 | NANCY SWETT<br><br>16700 Birngard Dr.<br>Detroit, MI 48205 | Claim 002976, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,512,609.78 |
| 08/27/14 | 32762 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 002977, Payment 100.00000% | 5600-000 | | $1,007.00 | $10,511,602.78 |
| 08/27/14 | 32763 | ROSA LOPEZ<br><br>4636 Leonis St.<br>Commerce, CA 90040 | Claim 002978, Payment 100.00000% | 5600-000 | | $456.00 | $10,511,146.78 |
| 08/27/14 | 32764 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002979, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,508,546.78 |
| 08/27/14 | 32765 | ALICE WILCOX<br><br>6407 Roanoke dr<br>Kannapolis, NC 28081 | Claim 002980, Payment 100.00000% | 5600-000 | | $1,811.00 | $10,506,735.78 |
| 08/27/14 | 32766 | DENISE BIRD<br><br>3397 Sterner Mill Rd<br>Quakertown, PA 18951 | Claim 002981, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,504,135.78 |
| 08/27/14 | 32767 | PAUL LAMPELA<br><br>15122 PUURI RD<br>PELKIE, MI 49958 | Claim 002982, Payment 100.00000% | 5600-000 | | $1,464.00 | $10,502,671.78 |
| 08/27/14 | 32768 | PATRICIA JORDAN<br><br>4968 State Route 150<br>Dillonvale, OH 43917 | Claim 002983, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,500,071.78 |
| 08/27/14 | 32769 | PATRICIA WHOBREY<br><br>4727 9th St. N<br>St. Petersburg, FL 33703 | Claim 002984, Payment 100.00000% | 5600-000 | | $1,282.00 | $10,498,789.78 |

Page Subtotals: $0.00 $16,420.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 32770 | APRIL BROOKS<br><br>5803 Hemlock Ave Apt G-003<br>Gary, IN 46403 | Claim 002985, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,496,189.78 |
| 08/27/14 | 32771 | DONNA WISE<br><br>323 Jacqueline Ct<br>Irvine, KY 40336 | Claim 002986, Payment 100.00000% | 5600-000 | | $1,159.00 | $10,495,030.78 |
| 08/27/14 | 32772 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 002987, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,492,430.78 |
| 08/27/14 | 32773 | MATTHEW CARVIN<br><br>2012 Double Cedar Drive<br>Charlotte, NC 28214 | Claim 002988, Payment 100.00000% | 5600-000 | | $636.00 | $10,491,794.78 |
| 08/27/14 | 32774 | MARCELLINA ROLLINS<br><br>1815 Woolsey<br>Berkley, CA 94703 | Claim 002989, Payment 100.00000% | 5600-000 | | $386.00 | $10,491,408.78 |
| 08/27/14 | 32775 | MARCIE ROLLINS<br><br>1815 Woolsey St<br>Berkley, CA 94703 | Claim 002990, Payment 100.00000% | 5600-000 | | $1,013.00 | $10,490,395.78 |
| 08/27/14 | 32776 | JIM NGUYEN<br><br>591 FRANKFURT AVE<br>W COVINA, CA 91792 | Claim 002991, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,487,795.78 |
| 08/27/14 | 32777 | LINDA GRISSETT<br><br>481 Eaton Sq. Apt. C<br>Jonesboro, GA 30236 | Claim 002993, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,485,195.78 |
| 08/27/14 | 32778 | ANNIE THACH<br><br>10013 East Skinner Street<br>Wichita, KS 67207 | Claim 002994, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,482,595.78 |

Page Subtotals: $0.00 $16,194.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 32779 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002995, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,479,995.78 |
| 08/27/14 | 32780 | CHRISTINA NUNEZ<br><br>201 Coral View Street<br>Monteray Park, CA 91755 | Claim 002996, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,477,395.78 |
| 08/27/14 | 32781 | DEBORAH MOORE<br><br>19176 Verona Street<br>Detroit, MI 48205 | Claim 002997, Payment 100.00000% | 5600-000 | | $2,305.00 | $10,475,090.78 |
| 08/27/14 | 32782 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002998, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,472,490.78 |
| 08/27/14 | 32783 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002999, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,469,890.78 |
| 08/27/14 | 32784 | RAJEEV THAROOR<br><br>819 Ridgeview Ter<br>Fremont, CA 94536 | Claim 003000, Payment 100.00000% | 5600-000 | | $402.00 | $10,469,488.78 |
| 08/27/14 | 32785 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003001A, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,466,888.78 |
| 08/27/14 | 32786 | ERIC WOODSON<br><br>3669 Forest Garden Ave<br>Gwynn Oak, MD 21207 | Claim 003002, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,464,288.78 |
| 08/27/14 | 32787 | DELORIS JAMES<br><br>3501 Bradshaw Rd 50<br>Sacramento, CA 95827 | Claim 003003A, Payment 100.00000% | 5600-001 | | $355.00 | $10,463,933.78 |

Page Subtotals: $0.00 $18,662.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 32788 | NOELIA VILLANUEVA-MARTINEZ<br><br>5543 Rockhampton Path<br>Clay, NY 13041 | Claim 003004, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,461,333.78 |
| 08/27/14 | 32789 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003005A, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,458,733.78 |
| 08/27/14 | 32790 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003006, Payment 100.00000% | 5600-000 | | $2,200.00 | $10,456,533.78 |
| 08/27/14 | 32791 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 003007, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,453,933.78 |
| 08/27/14 | 32792 | CATHERINE BARTUSH<br><br>11501 Marion Road Apt 1205<br>Sanger, TX 76266 | Claim 003008, Payment 100.00000% | 5600-000 | | $395.00 | $10,453,538.78 |
| 08/27/14 | 32793 | BRADLEY JARMAN<br><br>20797 1800 Rd<br>Altoona, KS 66710 | Claim 003009, Payment 100.00000% | 5600-000 | | $2,415.00 | $10,451,123.78 |
| 08/27/14 | 32794 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003010, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,448,523.78 |
| 08/27/14 | 32795 | JEFFERY DODDS<br><br>943 Durnin Dr.<br>Denham Springs, LA 70726 | Claim 003011, Payment 100.00000% | 5600-000 | | $816.00 | $10,447,707.78 |
| 08/27/14 | 32796 | WALLY HEHR<br><br>1007 Hicks Pike<br>Cynthiana, KY 41031 | Claim 003012, Payment 100.00000% | 5600-000 | | $214.00 | $10,447,493.78 |

Page Subtotals: $0.00 $16,440.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 32797 | JENNIFER METHVIN<br><br>R R 2 Box 65A<br>Hooker, OK 73945 | Claim 003013, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,444,893.78 |
| 08/27/14 | 32798 | SUZETTE NUGENT<br><br>108 Whitehill Ave<br>Jamestown, NY 14701 | Claim 003014, Payment 100.00000% | 5600-000 | | $681.00 | $10,444,212.78 |
| 08/27/14 | 32799 | JANINE SYLSTRA<br><br>138 12 West Mariposa<br>San Clemente, CA 92672 | Claim 003015, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,441,612.78 |
| 08/27/14 | 32800 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 003016, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,439,012.78 |
| 08/27/14 | 32801 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003017, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,436,412.78 |
| 08/27/14 | 32802 | DIXON BROWN<br><br>1335 Pullen Road<br>Sevierville, TN 37862 | Claim 003018, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,433,812.78 |
| 08/27/14 | 32803 | VICKI COLEMAN FKA HAMILTON<br><br>3515 N Naylor Circle<br>Corpus Christi, TX 78408 | Claim 003019, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,431,212.78 |
| 08/27/14 | 32804 | BARBARA HAWKINS<br><br>692 Gleneagles Avenue<br>Pomona, CA 91768 | Claim 003020, Payment 100.00000% | 5600-000 | | $1,087.00 | $10,430,125.78 |
| 08/27/14 | 32805 | AUGUSTINE ADEYEMI<br><br>199 Brookside Ave<br>Irvington, NJ 07111 | Claim 003021, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,427,525.78 |

Page Subtotals: $0.00 $19,968.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 32806 | NANCY KOERNER<br><br>925 Central Ave.<br>Louisville, KY 40208 | Claim 003022, Payment 100.00000% | 5600-000 | | $200.00 | $10,427,325.78 |
| 08/27/14 | 32807 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003023, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,424,725.78 |
| 08/27/14 | 32808 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 003024, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,422,125.78 |
| 08/27/14 | 32809 | EVERETT WARNER<br><br>6461 CENTENNIAL RD<br>BLACKSBURG, VA 24060 | Claim 003025, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,419,525.78 |
| 08/27/14 | 32810 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003026, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,416,925.78 |
| 08/27/14 | 32811 | SOMMAR AND MICHAEL D WATERS<br><br>820 Hamilton Road<br>Rutherfordton, NC 28139 | Claim 003027, Payment 100.00000% | 5600-000 | | $2,349.00 | $10,414,576.78 |
| 08/27/14 | 32812 | RUGIATU SENESSIE<br><br>8081 Storrow Dr<br>Westerville, OH 43081 | Claim 003028, Payment 100.00000% | 5600-000 | | $1,588.00 | $10,412,988.78 |
| 08/27/14 | 32813 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003029, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,410,388.78 |
| 08/27/14 | 32814 | FRANCES MAJANE<br><br>6200 BLACK HORSE PIKE APT 104<br>EGG HARBOR TOWNSHIP, NJ 08234 | Claim 003030, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,407,788.78 |

Page Subtotals: $0.00 $19,737.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 32815 | TOM FROMHERZ<br><br>26481 Arboretum Way 2005<br>Murrieta, CA 92563-7208 | Claim 003031, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,405,188.78 |
| 08/27/14 | 32816 | ANNA POLANCO<br><br>2120 Crotona Ave Apt 27<br>Bronx, NY 10457 | Claim 003032, Payment 100.00000% | 5600-000 | | $292.00 | $10,404,896.78 |
| 08/27/14 | 32817 | LORENZO DE VEGA<br><br>2027 Universal Drive<br>Stockton, CA 95206 | Claim 003033, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,402,296.78 |
| 08/27/14 | 32818 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003034, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,399,696.78 |
| 08/27/14 | 32819 | ELAINE ALBERT<br><br>4151 Bakman Avenue<br>Studio City, CA 91602 | Claim 003035, Payment 100.00000% | 5600-000 | | $566.00 | $10,399,130.78 |
| 08/27/14 | 32820 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003036, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,396,530.78 |
| 08/27/14 | 32821 | JOEL RABINOVITZ<br>1685 H. St. #877Blaine, WA 98230 | Claim 003037, Payment 100.00000% | 5600-000 | | $1,364.00 | $10,395,166.78 |
| 08/27/14 | 32822 | VERN BOLES<br><br>PO BOX 971<br>Yemassee, SC 29945 | Claim 003038, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,392,566.78 |
| 08/27/14 | 32823 | DONNA HICKS<br><br>223 Thomas Place<br>Arena, WI 53503 | Claim 003039A, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,389,966.78 |
| 08/27/14 | 32824 | PRISCILLA SARVEN<br>183 Gemini TrailGeorgetown, KY 40324 | Claim 003040, Payment 100.00000% | 5600-000 | | $2,036.00 | $10,387,930.78 |

Page Subtotals: $0.00 $19,858.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 32825 | KEYLA LATINO<br><br>308 Kettering Rd<br>Deltona, FL 32725 | Claim 003042, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,385,330.78 |
| 08/27/14 | 32826 | HERBERT DUDLEY<br><br>1605 N Franklin Street<br>Philadelphia, PA 19122 | Claim 003043, Payment 100.00000% | 5600-000 | | $617.00 | $10,384,713.78 |
| 08/27/14 | 32827 | THERON BROWN<br><br>1620 NW 4th Ave Apt 13A<br>Miami, FL 33136 | Claim 003044, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,382,113.78 |
| 08/27/14 | 32828 | RICHARD MONTOYA<br><br>518 Spring Creek Parkway<br>Spring Creek, NV 89815 | Claim 003045, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,379,513.78 |
| 08/27/14 | 32829 | SARAH ELLISTON<br><br>29 W 64th St. Apt 6B<br>New York, NY 10023-6724 | Claim 003046, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,376,913.78 |
| 08/27/14 | 32830 | LINDY ANN CALLOW<br><br>18.5 SOUTH ST<br>10<br>LEBANON, NH 03766 | Claim 003047, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,374,313.78 |
| 08/27/14 | 32831 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003048A, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,371,713.78 |
| 08/27/14 | 32832 | JOSEPH CROWLEY<br><br>408 Aurora Blvd<br>Matthews, NC 28105 | Claim 003049, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,369,113.78 |
| 08/27/14 | 32833 | KIM DENNIS<br><br>PO Box 903<br>Dallas, GA 30132 | Claim 003050, Payment 100.00000% | 5600-000 | | $1,207.00 | $10,367,906.78 |

Page Subtotals: $0.00 $20,024.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 32834 | NORMA JO HARDER<br><br>221 Pinecove Dr<br>Inman, SC 29349 | Claim 003051, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,365,306.78 |
| 08/27/14 | 32835 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 003052, Payment 100.00000% | 5600-000 | | $1,743.00 | $10,363,563.78 |
| 08/27/14 | 32836 | ROBERT MCDOUGALL<br><br>20 Matthew Avenue<br>Carteret, NJ 07008 | Claim 003053, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,360,963.78 |
| 08/27/14 | 32837 | FRANK MILINSKI<br><br>10 Sidney Drive<br>Berwick, ME 03901-2728 | Claim 003054, Payment 100.00000% | 5600-000 | | $1,494.00 | $10,359,469.78 |
| 08/27/14 | 32838 | NORA HARRIS<br><br>824 Middle Road<br>Portsmouth, RI 02871 | Claim 003055, Payment 100.00000% | 5600-000 | | $2,580.00 | $10,356,889.78 |
| 08/27/14 | 32839 | JAMES BETZ<br><br>c/o Alan Treinish<br>1370 Ontario St. Ste. 700<br>Cleveland, OH 44113 | Claim 003056, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,354,289.78 |
| 08/27/14 | 32840 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 003057, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,351,689.78 |
| 08/27/14 | 32841 | JOHN ROCCO FANELLI<br><br>235 Basin Rd<br>Hammonton, NJ 08037 | Claim 003058, Payment 100.00000% | 5600-000 | | $757.00 | $10,350,932.78 |
| 08/27/14 | 32842 | GLENDA MATT<br><br>7380 SW 130th Street<br>Miami, FL 33156 | Claim 003059A, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,348,332.78 |

Page Subtotals: $0.00 $19,574.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 32843 | ABDUL ALHASSAN<br><br>16000 Sherman Way 232<br>Van Nuys, CA 91406 | Claim 003060, Payment 100.00000% | 5600-001 | | $2,600.00 | $10,345,732.78 |
| 08/27/14 | 32844 | JENNIFER SAITTA<br><br>15805 NW 16th Court<br>Pembroke Pines, FL 33028 | Claim 003061, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,343,132.78 |
| 08/27/14 | 32845 | LAURA PEASLEE<br><br>PO BOX 1442<br>CHARLESTOWN, NH 03603 | Claim 003062, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,340,532.78 |
| 08/27/14 | 32846 | GENNARO INGENITO<br><br>25 Birch Road<br>Pompton Plains, NJ 07444 | Claim 003063, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,337,932.78 |
| 08/27/14 | 32847 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003064A, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,335,332.78 |
| 08/27/14 | 32848 | ROBERT EUSTACE<br><br>PO BOX 1289<br>MEADVILLE, PA 16335 | Claim 003065, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,332,732.78 |
| 08/27/14 | 32849 | JENNIFER WAKEFIELD<br><br>402 East Liberty St<br>Girard, OH 44420 | Claim 003066, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,330,132.78 |
| 08/27/14 | 32850 | TANIA B GARCIA<br><br>401 E Knott Ave Apt 3E<br>Anaheim, CA 92804 | Claim 003067A, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,327,532.78 |
| 08/27/14 | 32851 | IAN BLAIR<br><br>11938 Clair St.<br>Hartland, MI 48353 | Claim 003068, Payment 100.00000% | 5600-000 | | $2,520.00 | $10,325,012.78 |

Page Subtotals: $0.00 $23,320.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 32852 | NATALIE LITTLE<br><br>2123 Cabernat Cir<br>Brandon, MS 39047 | Claim 003069A, Payment 100.00000% | 5600-000 | | $899.00 | $10,324,113.78 |
| 08/27/14 | 32853 | MARSHA HENRY<br><br>13138 Moorpark St. Apt. 19<br>Sherman Oaks, CA 91423 | Claim 003070, Payment 100.00000% | 5600-000 | | $925.00 | $10,323,188.78 |
| 08/27/14 | 32854 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003071, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,320,588.78 |
| 08/27/14 | 32855 | RONALD PARTIN<br><br>519 Windy Ridge<br>Bedford, KY 40006 | Claim 003072, Payment 100.00000% | 5600-000 | | $750.00 | $10,319,838.78 |
| 08/27/14 | 32856 | JAMES GRAY<br><br>1219 Three Meadows Dr<br>Rockledge, FL 32955-4662 | Claim 003073, Payment 100.00000% | 5600-000 | | $470.00 | $10,319,368.78 |
| 08/27/14 | 32857 | JUAN ESTEVE<br><br>1616 N. Bluebird Ln.<br>Homestead, FL 33035 | Claim 003074A, Payment 100.00000% | 5600-000 | | $1,808.00 | $10,317,560.78 |
| 08/27/14 | 32858 | AMARA TOURE<br><br>PO Box 1198<br>New York, NY 10029 | Claim 003075, Payment 100.00000% | 5600-001 | | $877.00 | $10,316,683.78 |
| 08/27/14 | 32859 | KEVIN MCQUEEN<br><br>19138 Frontier Road<br>Saucier, MS 39574 | Claim 003076, Payment 100.00000% | 5600-001 | | $509.00 | $10,316,174.78 |
| 08/27/14 | 32860 | DONNA CORNWELL<br><br>3025 Casper AVE<br>Hilliard, OH 43026 | Claim 003077, Payment 100.00000% | 5600-000 | | $589.00 | $10,315,585.78 |

Page Subtotals: $0.00 $9,427.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 32861 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 003078A, Payment 100.00000% | 5600-000 | | $1,170.00 | $10,314,415.78 |
| 08/27/14 | 32862 | ROCIO I PEREZ<br><br>67 Mary Street<br>Bordentown, NJ 08505 | Claim 003079, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,311,815.78 |
| 08/27/14 | 32863 | MARK A REID<br><br>150 Secatogue Avenue Apt. 6A<br>Farmingdale, NY 11735 | Claim 003080, Payment 100.00000% | 5600-001 | | $2,600.00 | $10,309,215.78 |
| 08/27/14 | 32864 | GENEVA NIX<br><br>37 Mercer Street<br>Carteret, NJ 07008 | Claim 003081, Payment 100.00000% | 5600-000 | | $1,291.00 | $10,307,924.78 |
| 08/27/14 | 32865 | MELISSA DOLESH<br><br>1579 Majestic Terrace<br>Colfax, NC 27235 | Claim 003082, Payment 100.00000% | 5600-000 | | $2,225.00 | $10,305,699.78 |
| 08/27/14 | 32866 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003083, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,303,099.78 |
| 08/27/14 | 32867 | EVA NEWCOMB<br><br>8948 Shoal Creek Lane<br>Boynton Beach, FL 33472-2507 | Claim 003084A, Payment 100.00000% | 5600-000 | | $599.00 | $10,302,500.78 |
| 08/27/14 | 32868 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 003085, Payment 100.00000% | 5600-000 | | $2,423.00 | $10,300,077.78 |
| 08/27/14 | 32869 | SAMUEL CHO<br><br>2227 Valley Creek East Lane<br>Indianapolis, IN 46229 | Claim 003086, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,297,477.78 |
| | | | Page Subtotals: | | $0.00 | $18,108.00 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 32870 | EDWARD ARMENDARIZ<br><br>10214 Cades Creek Court<br>Houston, TX 77089 | Claim 003087, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,294,877.78 |
| 08/27/14 | 32871 | STEVEN HOYT<br><br>120 Turner Street<br>Bethlehem, NH 03574 | Claim 003088A, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,292,277.78 |
| 08/27/14 | 32872 | MELANIE GEHRMAN<br><br>382 75th St.<br>Clear Lake, WI 54005 | Claim 003089, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,289,677.78 |
| 08/27/14 | 32873 | NICHOLIS JAEB<br><br>8236 17th Ave S<br>Bloomington, MN 55425 | Claim 003090, Payment 100.00000% | 5600-000 | | $500.00 | $10,289,177.78 |
| 08/27/14 | 32874 | VIVIANA LOPEZ-DE-PALAZZO<br><br>757 Jerusalem Avenue<br>Uniondale, NY 11553 | Claim 003091, Payment 100.00000% | 5600-000 | | $1,388.00 | $10,287,789.78 |
| 08/27/14 | 32875 | JAMES AGAR<br><br>714 Park Avenue<br>Martinsville, WV 26155 | Claim 003092, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,285,189.78 |
| 08/27/14 | 32876 | REBECCA WANNER<br><br>1625 Morton Court<br>Lansdale, PA 19446 | Claim 003093, Payment 100.00000% | 5600-000 | | $1,229.00 | $10,283,960.78 |
| 08/27/14 | 32877 | JUDITH DALTON-NAZARIO<br><br>2377 Samia Drive<br>Duluth, GA 30096 | Claim 003094, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,281,360.78 |
| 08/27/14 | 32878 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003095, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,278,760.78 |

Page Subtotals: $0.00 $18,717.00

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 32879 | TIMOTHY TETER<br><br>782 Allen Hill Road<br>Shanks, WV 26761 | Claim 003096, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,276,160.78 |
| 08/27/14 | 32880 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003097, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,273,560.78 |
| 08/27/14 | 32881 | LUCY CLARK<br><br>203 Clearwater Rd<br>Landrum, SC 29356 | Claim 003098, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,270,960.78 |
| 08/27/14 | 32882 | PEDRO VERA<br><br>231 JENNIFER PL<br>DALLAS, GA 30157 | Claim 003099, Payment 100.00000% | 5600-000 | | $2,189.00 | $10,268,771.78 |
| 08/27/14 | 32883 | LISA FISH<br><br>137 Village Way<br>Lawrenceville, GA 30046 | Claim 003100, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,266,171.78 |
| 08/27/14 | 32884 | PHILIP FRANKLIN<br><br>8009 Bishop Pine Rd.<br>Denton, TX 76208 | Claim 003101, Payment 100.00000% | 5600-000 | | $665.00 | $10,265,506.78 |
| 08/27/14 | 32885 | TRAVIS RIFENBURG<br><br>506 REDBIRD ST<br>LYNN HAVEN, FL 32444 | Claim 003102A, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,262,906.78 |
| 08/27/14 | 32886 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003103, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,260,306.78 |
| 08/27/14 | 32887 | MARILYN DILWORTH<br><br>2521 46th Ave West<br>Bradenton, FL 34207 | Claim 003104, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,257,706.78 |

Page Subtotals: $0.00 $21,054.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 32888 | ROBERT WAUDBY<br><br>1003 French Scout Ct<br>Indian Trail, NC 28079 | Claim 003105A, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,255,106.78 |
| 08/27/14 | 32889 | GARY HUNTER<br><br>4931 E. 26th St.<br>Tulsa, OK 74114 | Claim 003106A, Payment 100.00000% | 5600-000 | | $315.00 | $10,254,791.78 |
| 08/27/14 | 32890 | KAREN KAUFMAN<br><br>608 S Poplar St<br>Leipsic, OH 45856 | Claim 003107, Payment 100.00000% | 5600-000 | | $314.00 | $10,254,477.78 |
| 08/27/14 | 32891 | ROGELIO VILLAR<br><br>6602 Thalia Way<br>Citrus Heights, CA 95621 | Claim 003108, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,251,877.78 |
| 08/27/14 | 32892 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003109, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,249,277.78 |
| 08/27/14 | 32893 | PAULINE CHAHALES<br><br>17 Blueberry Hill Road<br>Mahopac, NY 10541 | Claim 003110, Payment 100.00000% | 5600-000 | | $559.00 | $10,248,718.78 |
| 08/27/14 | 32894 | KATHY M DEARMAN<br><br>208 Eastwood Dr<br>Salisbury, NC 28146 | Claim 003111, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,246,118.78 |
| 08/27/14 | 32895 | SUSAN SANTORO<br><br>88-46 75th Avenue<br>Glendale, NY 11385 | Claim 003112, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,243,518.78 |
| 08/27/14 | 32896 | MICHELLE BILLIOT<br><br>20339 Helenberg Rd<br>Covington, LA 70433 | Claim 003113, Payment 100.00000% | 5600-000 | | $481.00 | $10,243,037.78 |

Page Subtotals: $0.00 $14,669.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 32897 | MARIA ESCOTO<br><br>16378 Saddlebrook Ln<br>Moreno Valley, CA 92551 | Claim 003114, Payment 100.00000% | 5600-001 | | $798.00 | $10,242,239.78 |
| 08/27/14 | 32898 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 003115, Payment 100.00000% | 5600-000 | | $1,162.00 | $10,241,077.78 |
| 08/27/14 | 32899 | JAMES HOLCOMB<br><br>PO BOX 301<br>Craigsville, WV 26205 | Claim 003116, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,238,477.78 |
| 08/27/14 | 32900 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003117, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,235,877.78 |
| 08/27/14 | 32901 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 003118, Payment 100.00000% | 5600-000 | | $2,285.00 | $10,233,592.78 |
| 08/27/14 | 32902 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 003119, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,230,992.78 |
| 08/27/14 | 32903 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 003120, Payment 100.00000% | 5600-000 | | $1,375.00 | $10,229,617.78 |
| 08/27/14 | 32904 | GWEN LAKES<br><br>2821 6th Street<br>Muskegon, MI 49444 | Claim 003121, Payment 100.00000% | 5600-000 | | $1,314.00 | $10,228,303.78 |
| 08/27/14 | 32905 | JOHN DIAZ<br><br>1132 Lemans Terrace<br>Sunnyvale, CA 94089 | Claim 003122, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,225,703.78 |

Page Subtotals: $0.00 $17,334.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 32906 | MICHAEL STOVER<br><br>5040 Highland Meadows Drive<br>Hilliard, OH 43026 | Claim 003123, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,223,103.78 |
| 08/27/14 | 32907 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003124, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,220,503.78 |
| 08/27/14 | 32908 | KARIN EDENMARK AND JOSE SANCHEZKARI<br><br>2607 LINCOLN ST<br>HOLLYWOOD, FL 33020 | Claim 003125, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,217,903.78 |
| 08/27/14 | 32909 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 003126, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,215,303.78 |
| 08/27/14 | 32910 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003127, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,212,703.78 |
| 08/27/14 | 32911 | COLLEEN GERVAIS<br><br>2721 South Heights Drive<br>Coon Rapids, MN 55433 | Claim 003128, Payment 100.00000% | 5600-000 | | $830.00 | $10,211,873.78 |
| 08/27/14 | 32912 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003129, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,209,273.78 |
| 08/27/14 | 32913 | DIANNA KRULICH<br><br>7508 Cody St. W 4<br>Lakewood, WA 98499 | Claim 003130, Payment 100.00000% | 5600-000 | | $773.00 | $10,208,500.78 |
| 08/27/14 | 32914 | STEVE DANG<br><br>3638 Sandpiper Way<br>Brea, CA 92823 | Claim 003131, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,205,900.78 |

Page Subtotals: $0.00 $19,803.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 32915 | CRISTINA PANKS<br><br>648 Thornewood Place<br>Las Vegas, NV 89123 | Claim 003132, Payment 100.00000% | 5600-001 | | $367.00 | $10,205,533.78 |
| 08/27/14 | 32916 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003133, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,202,933.78 |
| 08/27/14 | 32917 | JENNIFER LIEN<br><br>1112 1St Avenue<br>Honolulu, HI 96816 | Claim 003134, Payment 100.00000% | 5600-000 | | $774.00 | $10,202,159.78 |
| 08/27/14 | 32918 | REBECCA LOEWEN<br><br>22 W157 Arbor Lane<br>Glen Ellyn 60137 | Claim 003135, Payment 100.00000% | 5600-000 | | $838.00 | $10,201,321.78 |
| 08/27/14 | 32919 | RONALD SCIPIOR<br><br>671 Market Ave<br>Port Edwards, WI 54469-1550 | Claim 003136, Payment 100.00000% | 5600-000 | | $993.00 | $10,200,328.78 |
| 08/27/14 | 32920 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003138, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,197,728.78 |
| 08/27/14 | 32921 | SANDREA TYSON<br><br>4049 Miami St.<br>St. Louis, MO 63116 | Claim 003139, Payment 100.00000% | 5600-000 | | $669.00 | $10,197,059.78 |
| 08/27/14 | 32922 | DAVID REDGER<br><br>1381 Oakmont Street<br>McPherson, KS 67460 | Claim 003140, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,194,459.78 |
| 08/27/14 | 32923 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 003141, Payment 100.00000% | 5600-000 | | $1,110.00 | $10,193,349.78 |

Page Subtotals: $0.00 $12,551.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 32924 | RODNEY WEBER<br><br>141 Fairview Oaks Drive<br>Campobello, SC 29322 | Claim 003142, Payment 100.00000% | 5600-000 | | $1,517.00 | $10,191,832.78 |
| 08/27/14 | 32925 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003143, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,189,232.78 |
| 08/27/14 | 32926 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003144, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,186,632.78 |
| 08/27/14 | 32927 | LIZBETH HANNA<br><br>2255 Cedar Forks Dr<br>Marietta, GA 30062 | Claim 003145, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,184,032.78 |
| 08/27/14 | 32928 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003146, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,181,432.78 |
| 08/27/14 | 32929 | LORY CUNANAN<br><br>28815 Sandcreek Drive<br>Hayward, CA 94545 | Claim 003147, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,178,832.78 |
| 08/27/14 | 32930 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 003148, Payment 100.00000% | 5600-000 | | $664.00 | $10,178,168.78 |
| 08/27/14 | 32931 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003150, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,175,568.78 |
| 08/27/14 | 32932 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 003151, Payment 100.00000% | 5600-000 | | $2,198.00 | $10,173,370.78 |

Page Subtotals: $0.00 $19,979.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 32933 | BRIAN ONESCHAK 15352 Blackgold Ct.Noblesville, Hamilton, IN 46060 | Claim 003152, Payment 100.00000% | 5600-000 | | $371.00 | $10,172,999.78 |
| 08/27/14 | 32934 | JAMES HANCOCK 107 Horseman Association Rd Tallahasse, FL 32304 | Claim 003153, Payment 100.00000% | 5600-000 | | $2,319.00 | $10,170,680.78 |
| 08/27/14 | 32935 | STEPHANIE HOWARD 9987 C Boca Gardens Trail Apt C Boca Raton, FL 33496 | Claim 003154, Payment 100.00000% | 5600-000 | | $741.00 | $10,169,939.78 |
| 08/27/14 | 32936 | LIQUIDITY SOLUTIONS, INC. One University Plaza, Ste. 312 Hackensack, NJ 07601 | Claim 003155, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,167,339.78 |
| 08/27/14 | 32937 | DOUGLAS OMLI 1409 Santolina Lane Lewisville, NC 27023 | Claim 003156, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,164,739.78 |
| 08/27/14 | 32938 | NANCY HANCOCK 132 Gary Brewer Road Cobb, GA 31735 | Claim 003157, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,162,139.78 |
| 08/27/14 | 32939 | GERALD ROACH 2007 Savoy Court Indian Trail, NC 28079 | Claim 003158, Payment 100.00000% | 5600-000 | | $807.00 | $10,161,332.78 |
| 08/27/14 | 32940 | ARGO PARTNERS 12 West 37th Street, 9th Floor New York, NY 10018 | Claim 003159, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,158,732.78 |
| 08/27/14 | 32941 | KIM HARDIN 2139 Sugartree Drive Pittsburgh, CA 94565 | Claim 003160, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,156,132.78 |
| 08/27/14 | 32942 | JOELLEN HOLDER 2104 Whispering Pines Drive Clayton, NC 27520 | Claim 003161, Payment 100.00000% | 5600-000 | | $1,369.00 | $10,154,763.78 |

Page Subtotals: $0.00 $18,607.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 32943 | KAREN AZMAN<br><br>5667 South Nasturtium Place<br>Boise, ID 83716 | Claim 003162, Payment 100.00000% | 5600-000 | | $1,250.00 | $10,153,513.78 |
| 08/27/14 | 32944 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003163, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,150,913.78 |
| 08/27/14 | 32945 | NICOLAS MALIC<br><br>13819 TRENTON OVAL<br>STRONGSVILLE, OH 44136 | Claim 003164, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,148,313.78 |
| 08/27/14 | 32946 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003165, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,145,713.78 |
| 08/27/14 | 32947 | MICHELLE HARDIN<br><br>209 Argyll Road<br>Columbia, SC 29212 | Claim 003166, Payment 100.00000% | 5600-000 | | $2,170.00 | $10,143,543.78 |
| 08/27/14 | 32948 | ROBERT TIPAN<br><br>3 Butterfly Lane<br>Freehold, NJ 07728 | Claim 003167, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,140,943.78 |
| 08/27/14 | 32949 | KRISTY VERMILYEA<br><br>202A Colesville Road<br>Binghamton, NY 13904 | Claim 003168, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,138,343.78 |
| 08/27/14 | 32950 | MARVELLA HEARD<br>218 Arta Burnham Rd.Bridgton, ME 04009 | Claim 003169, Payment 100.00000% | 5600-000 | | $2,145.00 | $10,136,198.78 |
| 08/27/14 | 32951 | ARGO PARTNERS<br>12 West 37th St., 9th FlNew York, NY 10018 | Claim 003170, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,133,598.78 |
| 08/27/14 | 32952 | ARGO PARTNERS<br>12 West 37th Street, 9th FloorNew York, NY 10018 | Claim 003171, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,130,998.78 |

Page Subtotals: $0.00 $23,765.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 32953 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003172, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,128,398.78 |
| 08/27/14 | 32954 | GABRIEL AND MAYRA ORTEGA<br><br>12715 GOLDEN LEAF DR<br>RANCHO CUCAMONGA, CA 91739 | Claim 003173, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,125,798.78 |
| 08/27/14 | 32955 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003174, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,123,198.78 |
| 08/27/14 | 32956 | DALE SMITH<br><br>PO Box 128<br>Marion, IA 52302-0128 | Claim 003175, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,120,598.78 |
| 08/27/14 | 32957 | KERRY BELLEROSE<br><br>3320 Auburn Way South Apt. 11C<br>Auburn, WA 98092 | Claim 003176, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,117,998.78 |
| 08/27/14 | 32958 | SAMEEH A RAMIZ<br><br>9 Player Place<br>Flanders, NJ 07836 | Claim 003177, Payment 100.00000% | 5600-000 | | $2,375.00 | $10,115,623.78 |
| 08/27/14 | 32959 | JENNIFER PROCTOR<br><br>304 Yost Farm Road<br>Salisbury, NC 28146 | Claim 003178A, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,113,023.78 |
| 08/27/14 | 32960 | CARA MURRAY<br><br>1 Spring St<br>North Providence, RI 02904 | Claim 003179, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,110,423.78 |
| 08/27/14 | 32961 | KHASRU CHOWDHURY<br><br>2354 S. Cannon Dr. Apt. 202<br>Mount Prospect, IL 60056 | Claim 003180, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,107,823.78 |

Page Subtotals: $0.00 $23,175.00

# FORM 2
# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 32962 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003181, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,105,223.78 |
| 08/27/14 | 32963 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 003182, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,102,623.78 |
| 08/27/14 | 32964 | JOEL PINTER<br><br>1542 Woodruff Way<br>Hartford, WI 53027 | Claim 003183, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,100,023.78 |
| 08/27/14 | 32965 | MICHAEL MCCARTHY<br><br>80 W. Main St. UPPR<br>Macedon, NY 14502 | Claim 003184A, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,097,423.78 |
| 08/27/14 | 32966 | JULIE A WALSH (SHANNON)<br><br>2084 JOHN WAYNE DR<br>KINGMAN, AZ 86409 | Claim 003185, Payment 100.00000% | 5600-000 | | $925.00 | $10,096,498.78 |
| 08/27/14 | 32967 | CHAD SUMAN<br><br>10 Shrokman Road<br>Shelocta, PA 15774 | Claim 003186, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,093,898.78 |
| 08/27/14 | 32968 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003187, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,091,298.78 |
| 08/27/14 | 32969 | JULIE EHRENTRAUT<br><br>199 W Groton Rd<br>Locke, NY 13092 | Claim 003188, Payment 100.00000% | 5600-001 | | $2,600.00 | $10,088,698.78 |
| 08/27/14 | 32970 | EDWARD LAMONTAGNE<br><br>163 Middle Road<br>Preston, CT 06365 | Claim 003189, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,086,098.78 |

Page Subtotals: $0.00 $21,725.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 32971 | KARINA HERNANDEZ<br><br>91-17 218 PLACE<br>QUEENS VILLAGE, NY 11428 | Claim 003190, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,083,498.78 |
| 08/27/14 | 32972 | JEAN LEGENTUS<br><br>3253 SE Quay Streeet<br>Port Saint Lucie, FL 34984 | Claim 003191, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,080,898.78 |
| 08/27/14 | 32973 | NOLAN MARRERO<br><br>5828 Akron Street<br>Philadelphia, PA 19149 | Claim 003192, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,078,298.78 |
| 08/27/14 | 32974 | ARGO PARTNERS<br>12 West 27th St., 9th Fl.New York, NY 10018 | Claim 003194, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,075,698.78 |
| 08/27/14 | 32975 | RUBEN ANGUIANO<br><br>31121 Avenida Valdez<br>Cathedral City, CA 92234 | Claim 003195, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,073,098.78 |
| 08/27/14 | 32976 | JOHN ENNIS<br><br>2633 Oakdale Road<br>Dublin, GA 31021 | Claim 003196, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,070,498.78 |
| 08/27/14 | 32977 | ROBERT WARREN<br><br>2242 Nameoke Street<br>Far Rockaway, NY 11691 | Claim 003197, Payment 100.00000% | 5600-000 | | $2,529.00 | $10,067,969.78 |
| 08/27/14 | 32978 | LAUREN LACKEY<br><br>914 Prior Station Rd<br>Cedartown, GA 30125 | Claim 003198, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,065,369.78 |
| 08/27/14 | 32979 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003199, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,062,769.78 |
| 08/27/14 | 32980 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003200, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,060,169.78 |
| | | | Page Subtotals: | | $0.00 | $25,929.00 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 32981 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003201, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,057,569.78 |
| 08/27/14 | 32982 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 003202, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,054,969.78 |
| 08/27/14 | 32983 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003204A, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,052,369.78 |
| 08/27/14 | 32984 | ROBERT COFIELD<br><br>PO Box 397<br>Windsor, NC 27983 | Claim 003205, Payment 100.00000% | 5600-000 | | $196.00 | $10,052,173.78 |
| 08/27/14 | 32985 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 003206, Payment 100.00000% | 5600-000 | | $2,305.00 | $10,049,868.78 |
| 08/27/14 | 32986 | DEBBIE MOBBS<br><br>120 County Rd 654<br>Cedar Bluff, AL 35959 | Claim 003207, Payment 100.00000% | 5600-000 | | $1,631.00 | $10,048,237.78 |
| 08/27/14 | 32987 | JOSEPH JURCZAK<br><br>2447 Straight Road<br>Forestville, NY 14062 | Claim 003208, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,045,637.78 |
| 08/27/14 | 32988 | JERI MILLER<br>208 S. 35th Ave.Yakima, WA 98902 | Claim 003209, Payment 100.00000% | 5600-000 | | $289.00 | $10,045,348.78 |
| 08/27/14 | 32989 | MICHAEL HOLLAND<br>4761 Castleton Dr.Fairfield, OH 45014 | Claim 003210A, Payment 100.00000% | 5600-000 | | $800.00 | $10,044,548.78 |
| 08/27/14 | 32990 | BEN BUSQUE<br><br>BOX 9121<br>CANOGA PARK, CA 91309 | Claim 003212, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,041,948.78 |

Page Subtotals: $0.00 $18,221.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 32991 | ARGO PARTNERS<br>12 West 37th St., 9th FlNew York, NY 10018 | Claim 003213, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,039,348.78 |
| 08/27/14 | 32992 | DEBORAH ROBINSON<br><br>110 Midwood Ave.<br>Nesconset, NY 11767 | Claim 003214, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,036,748.78 |
| 08/27/14 | 32993 | MICHAEL SMITH<br><br>622 Belle Dora CRT<br>Arnold, MD 21012 | Claim 003215, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,034,148.78 |
| 08/27/14 | 32994 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003216, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,031,548.78 |
| 08/27/14 | 32995 | GASTON ANDRES MONTES<br><br>ADAM FOX<br>BROWN FOX PLLC<br>750 N. Saint Paul St. Ste. 1320<br>Dallas, TX 75201 | Claim 003217, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,028,948.78 |
| 08/27/14 | 32996 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003218, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,026,348.78 |
| 08/27/14 | 32997 | MANFRED SCHWEIZER<br><br>7656 Broadview Rd, Apt 124<br>Cleveland (Parma), OH 44134 | Claim 003220, Payment 100.00000% | 5600-000 | | $317.00 | $10,026,031.78 |
| 08/27/14 | 32998 | WALTER DYLENSKI<br><br>3521 W. Fuson Rd.<br>Muncie, IN 47302-9408 | Claim 003221, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,023,431.78 |
| 08/27/14 | 32999 | CORNELIUS BENFORD<br><br>5102 Jezebel Street<br>Houston, TX 77033 | Claim 003222, Payment 100.00000% | 5600-000 | | $1,895.00 | $10,021,536.78 |

Page Subtotals: $0.00 $20,412.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 33000 | ALICIA SPARKS<br><br>510 N 7th Street<br>Millville, NJ 08332 | Claim 003223, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,018,936.78 |
| 08/27/14 | 33001 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003225, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,016,336.78 |
| 08/27/14 | 33002 | RANDI NELSON<br><br>902 E. Boise Ave.<br>Boise, ID 83706 | Claim 003226, Payment 100.00000% | 5600-000 | | $2,253.00 | $10,014,083.78 |
| 08/27/14 | 33003 | BRENDALYN CROOM<br><br>4511 E 126th Street<br>Garfield Heights, OH 44105 | Claim 003227, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,011,483.78 |
| 08/27/14 | 33004 | ANDREW MCDONNELL<br><br>21176 Kenwood Avenue<br>Rocky River, OH 44116 | Claim 003228, Payment 100.00000% | 5600-000 | | $1,283.00 | $10,010,200.78 |
| 08/27/14 | 33005 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003229, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,007,600.78 |
| 08/27/14 | 33006 | ALEXIS SALKIN<br><br>103 Anacapa Dr<br>Santa Rosa, CA 95403 | Claim 003230, Payment 100.00000% | 5600-000 | | $2,057.00 | $10,005,543.78 |
| 08/27/14 | 33007 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003231, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,002,943.78 |
| 08/27/14 | 33008 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003232A, Payment 100.00000% | 5600-000 | | $2,600.00 | $10,000,343.78 |

Page Subtotals: $0.00 $21,193.00

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 33009 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003233, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,997,743.78 |
| 08/27/14 | 33010 | ERIC WOLFE<br><br>5227 W 63RD TER<br>PRAIRIE VILLAGE, KS 66208 | Claim 003234, Payment 100.00000% | 5600-000 | | $381.00 | $9,997,362.78 |
| 08/27/14 | 33011 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 003235, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,994,762.78 |
| 08/27/14 | 33012 | STEVEN ANDREWS<br><br>1320 Fox River Dr<br>Algonquin, IL 60102 | Claim 003236, Payment 100.00000% | 5600-000 | | $870.00 | $9,993,892.78 |
| 08/27/14 | 33013 | LEROY COLE<br><br>3116 Sherman Island Rd<br>West Sacramento, CA 95691 | Claim 003237, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,991,292.78 |
| 08/27/14 | 33014 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003238, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,988,692.78 |
| 08/27/14 | 33015 | JENNIFER COHEN<br><br>689 MC CLOUD<br>A 109<br>THOUSAND OAKS, CA 91360 | Claim 003239A, Payment 100.00000% | 5600-000 | | $304.00 | $9,988,388.78 |
| 08/27/14 | 33016 | SOULEYMANE DIALLO<br><br>2828 JFK Blvd 221<br>Jersey City, NJ 07306-7909 | Claim 003240, Payment 100.00000% | 5600-000 | | $277.00 | $9,988,111.78 |
| 08/27/14 | 33017 | BRUCE BULLAMORE<br><br>35 North Trail<br>Edgewood, NM 87015 | Claim 003241A, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,985,511.78 |

Page Subtotals: $0.00 $14,832.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 33018 | SCOTT KRYGOWSKI<br><br>28 Lachine St<br>Chicopee, MA 01020 | Claim 003242, Payment 100.00000% | 5600-000 | | $89.00 | $9,985,422.78 |
| 08/27/14 | 33019 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003243, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,982,822.78 |
| 08/27/14 | 33020 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 003244, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,980,222.78 |
| 08/27/14 | 33021 | LAWRENCE MOTEN<br><br>PO Box 1970<br>Blaine, WA 98231 | Claim 003245, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,977,622.78 |
| 08/27/14 | 33022 | JEFFREY L AND DEBRA M REPKA<br><br>64 Christina Ave.<br>Smithfield, NC 27577 | Claim 003246, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,975,022.78 |
| 08/27/14 | 33023 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003247, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,972,422.78 |
| 08/27/14 | 33024 | SIBYL HUNT<br><br>6224 Cling Lane<br>Crozet, VA 22932 | Claim 003248, Payment 100.00000% | 5600-000 | | $559.00 | $9,971,863.78 |
| 08/27/14 | 33025 | LAVERNE DALEY<br><br>815 E 51st Street<br>Brooklyn, NY 11203 | Claim 003249, Payment 100.00000% | 5600-000 | | $780.00 | $9,971,083.78 |
| 08/27/14 | 33026 | PATRICIA KING<br><br>1 Fellows Rd Apt 41<br>Oakdale, CT 06370 | Claim 003250, Payment 100.00000% | 5600-000 | | $434.00 | $9,970,649.78 |

Page Subtotals: $0.00 $14,862.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 33027 | DEBRA BENEDICT<br><br>4740 S Genoa Ct<br>Centennial, CO 80015 | Claim 003251, Payment 100.00000% | 5600-000 | | $1,370.00 | $9,969,279.78 |
| 08/27/14 | 33028 | STEPHANIE FISH<br><br>5464 Windflower Drive<br>Livermore, CA 94551 | Claim 003252, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,966,679.78 |
| 08/27/14 | 33029 | DONNA SKELTON<br><br>292 Boundary Ave<br>Massapequa, NY 11758 | Claim 003253, Payment 100.00000% | 5600-000 | | $1,950.00 | $9,964,729.78 |
| 08/27/14 | 33030 | SANDRA HARRY<br><br>280 Pickering Dr.<br>Amherstburg, Canada N9V1R6 | Claim 003254, Payment 100.00000% | 5600-000 | | $1,021.00 | $9,963,708.78 |
| 08/27/14 | 33031 | SEIDOU GONI<br><br>88 17th Avenue Apt D<br>Newark, NJ 07103 | Claim 003255, Payment 100.00000% | 5600-000 | | $548.00 | $9,963,160.78 |
| 08/27/14 | 33032 | HARMONY MASON<br><br>285 River Rd<br>Claremont, NH 03743 | Claim 003257A, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,960,560.78 |
| 08/27/14 | 33033 | FRANCIS TAPIA<br><br>PO Box 74<br>Kaunaakai, HI 96748 | Claim 003258, Payment 100.00000% | 5600-000 | | $476.00 | $9,960,084.78 |
| 08/27/14 | 33034 | DAVID COLAVITA<br><br>303 Mountainview Dr.<br>Chesterbrook, PA 19087 | Claim 003259, Payment 100.00000% | 5600-000 | | $2,273.00 | $9,957,811.78 |
| 08/27/14 | 33035 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003260, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,955,211.78 |

Page Subtotals: $0.00 $15,438.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 33036 | CARMEN HEREDIA<br><br>617 East 22nd Street<br>Erie, PA 16503 | Claim 003261A, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,952,611.78 |
| 08/27/14 | 33037 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 003263, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,950,011.78 |
| 08/27/14 | 33038 | MARIA TOLEDO<br><br>PO Box 7249<br>Pheonix, AZ 85011 | Claim 003264, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,947,411.78 |
| 08/27/14 | 33039 | JACOB TURNER<br><br>1003 Medfield Rd<br>Lugoff, SC 29078 | Claim 003265, Payment 100.00000% | 5600-000 | | $426.00 | $9,946,985.78 |
| 08/27/14 | 33040 | CECIL ROGERS<br><br>221 Laurel Lane<br>Lizella, GA 31052 | Claim 003266, Payment 100.00000% | 5600-000 | | $741.00 | $9,946,244.78 |
| 08/27/14 | 33041 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 003267, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,943,644.78 |
| 08/27/14 | 33042 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003268, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,941,044.78 |
| 08/27/14 | 33043 | CINDY BAUER<br><br>99 Route 519<br>Newton, NJ 07860 | Claim 003269, Payment 100.00000% | 5600-001 | | $368.00 | $9,940,676.78 |
| 08/27/14 | 33044 | GRACITA DIMAPELES<br><br>4114 Rosewood Ave 8<br>Los Angeles, CA 90004 | Claim 003270, Payment 100.00000% | 5600-001 | | $241.00 | $9,940,435.78 |

Page Subtotals: $0.00 $14,776.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 33045 | LEWIS HARBOUR<br><br>2117 Foster Ave. Apt D1<br>Brooklyn, NY 11210 | Claim 003271, Payment 100.00000% | 5600-000 | | $387.00 | $9,940,048.78 |
| 08/27/14 | 33046 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 003272, Payment 100.00000% | 5600-000 | | $2,328.00 | $9,937,720.78 |
| 08/27/14 | 33047 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003273, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,935,120.78 |
| 08/27/14 | 33048 | CYNTHIA HARRIS<br><br>616 St Paul Ave. #745<br>Los Angeles, CA 90017 | Claim 003274A, Payment 100.00000% | 5600-000 | | $2,155.00 | $9,932,965.78 |
| 08/27/14 | 33049 | MATTHEW KISS<br>3112 Calumet Dr.Orlando, FL 32810 | Claim 003275, Payment 100.00000% | 5600-000 | | $574.00 | $9,932,391.78 |
| 08/27/14 | 33050 | THOMAS WOSSILEK<br><br>52429 Ward Rd<br>Wakeman, OH 44889 | Claim 003276, Payment 100.00000% | 5600-000 | | $2,049.00 | $9,930,342.78 |
| 08/27/14 | 33051 | SHEILA MULLINS<br><br>1289 Matthews Way<br>Bryan, TX 77807 | Claim 003277, Payment 100.00000% | 5600-000 | | $1,125.00 | $9,929,217.78 |
| 08/27/14 | 33052 | YASSER ZEKRY<br><br>421 E. Darmouthe Dr. Apt. 2<br>Sterling, VA 20164 | Claim 003278, Payment 100.00000% | 5600-000 | | $1,165.00 | $9,928,052.78 |
| 08/27/14 | 33053 | SAK SAWANGJAI<br><br>1203 PARK AVE<br>BRIDGEPORT, CT 06604 | Claim 003279, Payment 100.00000% | 5600-001 | | $2,600.00 | $9,925,452.78 |
| 08/27/14 | 33054 | KATHLEEN DONOHUE<br><br>56 Blossom Heath Road<br>Buffalo, NY 14221 | Claim 003280, Payment 100.00000% | 5600-000 | | $543.00 | $9,924,909.78 |

Page Subtotals: $0.00 $15,526.00

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 33055 | SCOTT NOE<br><br>P.O. Box 1158<br>Oshcosh, WI 54904 | Claim 003281A, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,922,309.78 |
| 08/27/14 | 33056 | PAMELA POWELL<br><br>415 Hunters Mill Lane<br>Evington, VA 24550 | Claim 003282, Payment 100.00000% | 5600-000 | | $707.00 | $9,921,602.78 |
| 08/27/14 | 33057 | MAURICE FAMBROUGH<br><br>2319 Maple Street<br>Florence, SC 29501 | Claim 003283, Payment 100.00000% | 5600-000 | | $2,380.00 | $9,919,222.78 |
| 08/27/14 | 33058 | CHARIS MAGALI<br>4005 StarwayStockton, CA 95206 | Claim 003284, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,916,622.78 |
| 08/27/14 | 33059 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 003285, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,914,022.78 |
| 08/27/14 | 33060 | BETTY JACKSON<br><br>1206 Angiers Drive<br>Dayton, OH 45417 | Claim 003286, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,911,422.78 |
| 08/27/14 | 33061 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 003287, Payment 100.00000% | 5600-000 | | $1,105.00 | $9,910,317.78 |
| 08/27/14 | 33062 | TARA WASHINGTON<br><br>18332 Williams Rd<br>Triangle, VA 22172 | Claim 003288A, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,907,717.78 |
| 08/27/14 | 33063 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003289, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,905,117.78 |
| 08/27/14 | 33064 | ANDERSON CLAYTON<br><br>2005 Young Farm Place<br>Montgomery, AL 36106 | Claim 003290, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,902,517.78 |

Page Subtotals: $0.00 $22,392.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 33065 | BEVERLY CHELUS<br><br>7263 Boston State Rd<br>Hamburg, NY 14075 | Claim 003291, Payment 100.00000% | 5600-000 | | $1,104.00 | $9,901,413.78 |
| 08/27/14 | 33066 | NANCY BOTHERN<br><br>PO BOX 732<br>SHADY COVE, OR 97539 | Claim 003292A, Payment 100.00000% | 5600-000 | | $1,105.00 | $9,900,308.78 |
| 08/27/14 | 33067 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 003293A, Payment 100.00000% | 5600-000 | | $2,039.00 | $9,898,269.78 |
| 08/27/14 | 33068 | BRYAN CHELUS<br><br>7263 Boston State Road<br>Hamburg, NY 14075 | Claim 003294, Payment 100.00000% | 5600-000 | | $403.00 | $9,897,866.78 |
| 08/27/14 | 33069 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003295, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,895,266.78 |
| 08/27/14 | 33070 | MILDRED CASTILLO<br><br>1939 Batchelder Street<br>Brooklyn, NY 11229 | Claim 003296, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,892,666.78 |
| 08/27/14 | 33071 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 003297, Payment 100.00000% | 5600-000 | | $2,287.00 | $9,890,379.78 |
| 08/27/14 | 33072 | TRACI CONGEDO<br><br>21 WOODCUT DR<br>MASTIC BEACH, NY 11951 | Claim 003298, Payment 100.00000% | 5600-000 | | $981.00 | $9,889,398.78 |
| 08/27/14 | 33073 | ELENA GUITY<br><br>1455 Geneva Loop Apt. 3A<br>Brooklyn, NY 11239 | Claim 003299, Payment 100.00000% | 5600-000 | | $1,905.00 | $9,887,493.78 |

Page Subtotals: $0.00 $15,024.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 33074 | THELMA GROW<br><br>8615 Indian Bay Road<br>Montague, MI 49437-9797 | Claim 003300, Payment 100.00000% | 5600-000 | | $475.00 | $9,887,018.78 |
| 08/27/14 | 33075 | FRANK MANALO<br><br>11 Ontario Way<br>Lawrenceville, NJ 08648 | Claim 003301, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,884,418.78 |
| 08/27/14 | 33076 | ADAM SCOTT<br><br>3209 E DENTON AVE<br>ST FRANCIS, WI 53235 | Claim 003302, Payment 100.00000% | 5600-000 | | $2,025.00 | $9,882,393.78 |
| 08/27/14 | 33077 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 003303, Payment 100.00000% | 5600-000 | | $1,591.00 | $9,880,802.78 |
| 08/27/14 | 33078 | POLLY WILSON<br><br>880 Miles Still Road<br>Waycross, GA 31503 | Claim 003304, Payment 100.00000% | 5600-000 | | $486.00 | $9,880,316.78 |
| 08/27/14 | 33079 | SUSAN SCHULTZE<br><br>2300 Clearwater Ln<br>Newton, NC 28658 | Claim 003305, Payment 100.00000% | 5600-000 | | $247.00 | $9,880,069.78 |
| 08/27/14 | 33080 | MARGIE HICKS<br><br>2066 Longwood Drive<br>Creedmoor, NC 27522 | Claim 003306, Payment 100.00000% | 5600-000 | | $792.00 | $9,879,277.78 |
| 08/27/14 | 33081 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003307, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,876,677.78 |
| 08/27/14 | 33082 | ARLENE WRIGHT<br><br>219 Equinox Landing<br>Suffolk, VA 23434 | Claim 003308, Payment 100.00000% | 5600-001 | | $881.00 | $9,875,796.78 |

Page Subtotals: $0.00 $11,697.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 33083 | REBECCA MOODY<br><br>5761 North 96th Street<br>Milwaukee, WI 53225 | Claim 003309, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,873,196.78 |
| 08/27/14 | 33084 | MELISSA PARKER<br><br>16320 Loren Cuevas Rd<br>Gulfport, MS 39503 | Claim 003310, Payment 100.00000% | 5600-000 | | $1,093.00 | $9,872,103.78 |
| 08/27/14 | 33085 | DOUGLAS DAVIS<br><br>1160 Cresthaven Lane Apt 101<br>Naperville, IL 60564 | Claim 003311, Payment 100.00000% | 5600-000 | | $1,426.00 | $9,870,677.78 |
| 08/27/14 | 33086 | ROBERT SCHWIETERT<br><br>PO Box 382<br>Manchester, IA 52057 | Claim 003312, Payment 100.00000% | 5600-000 | | $601.00 | $9,870,076.78 |
| 08/27/14 | 33087 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 003315, Payment 100.00000% | 5600-000 | | $2,281.00 | $9,867,795.78 |
| 08/27/14 | 33088 | ANNETTE ADAM<br><br>166 WALLACE ST<br>NORTH GLENN, CO 80234 | Claim 003316, Payment 100.00000% | 5600-000 | | $1,316.00 | $9,866,479.78 |
| 08/27/14 | 33089 | BARBARA WORSTER<br><br>16 Marietta Dr<br>Apt 7<br>Lincoln, ME 04457 | Claim 003317A, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,863,879.78 |
| 08/27/14 | 33090 | MARGARET (MARGARITA) GUTIERREZ<br><br>3863 Wild Rose Way<br>Sacramento, CA 95826 | Claim 003318A, Payment 100.00000% | 5600-000 | | $899.00 | $9,862,980.78 |
| 08/27/14 | 33091 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 003319A, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,860,380.78 |

Page Subtotals: $0.00 $15,416.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 33092 | IVAN KANAREK<br><br>3313 S 65TH ST<br>MILWAUKEE, WI 53219 | Claim 003320, Payment 100.00000% | 5600-000 | | $1,476.00 | $9,858,904.78 |
| 08/27/14 | 33093 | JEFF GROW<br><br>8615 Indian Bay Rd<br>Montague, MI 49437 | Claim 003321, Payment 100.00000% | 5600-000 | | $498.00 | $9,858,406.78 |
| 08/27/14 | 33094 | JACQUELINE OYOLA<br><br>2733 Morris Ave Apt 5G<br>Bronx, NY 10468 | Claim 003322, Payment 100.00000% | 5600-001 | | $2,600.00 | $9,855,806.78 |
| 08/27/14 | 33095 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003323, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,853,206.78 |
| 08/27/14 | 33096 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003324, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,850,606.78 |
| 08/27/14 | 33097 | LOEKI LAKSMANA<br><br>208 6th Ave<br>Lenoir, TN 37771 | Claim 003325, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,848,006.78 |
| 08/27/14 | 33098 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003326, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,845,406.78 |
| 08/27/14 | 33099 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003328, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,842,806.78 |
| 08/27/14 | 33100 | CECELIA SZYMANSKI<br><br>90 Maitland Place<br>Garfield, NJ 07026 | Claim 003329, Payment 100.00000% | 5600-000 | | $644.00 | $9,842,162.78 |

Page Subtotals: $0.00 $18,218.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 33101 | TAMMY TANNER<br><br>4121 Harmony Lane<br>San Angelo, TX 76904 | Claim 003330A, Payment 100.00000% | 5600-000 | | $860.00 | $9,841,302.78 |
| 08/27/14 | 33102 | JULIE KOELSCH<br><br>39 CORTLAND ST<br>NORWALK, OH 44857 | Claim 003331, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,838,702.78 |
| 08/27/14 | 33103 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 003332, Payment 100.00000% | 5600-000 | | $673.00 | $9,838,029.78 |
| 08/27/14 | 33104 | MARTIN UNGVARSKY<br><br>470 Starlight Drive<br>Seven Hills, OH 44131 | Claim 003333, Payment 100.00000% | 5600-000 | | $682.00 | $9,837,347.78 |
| 08/27/14 | 33105 | JEANNIE MARS<br><br>336 Elm Street<br>Geneva, OH 44041 | Claim 003334, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,834,747.78 |
| 08/27/14 | 33106 | JOHN DAVIS<br><br>18345 Williams Road<br>Triangle, VA 22172 | Claim 003335, Payment 100.00000% | 5600-000 | | $701.00 | $9,834,046.78 |
| 08/27/14 | 33107 | DEBORAH PISCITELLI<br><br>60 Blakeslee Road<br>Wallingford, CT 06492 | Claim 003336, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,831,446.78 |
| 08/27/14 | 33108 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003338, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,828,846.78 |
| 08/27/14 | 33109 | MAUREEN BRILES<br><br>PO Box 175<br>Waukee, IA 50263 | Claim 003339, Payment 100.00000% | 5600-000 | | $428.00 | $9,828,418.78 |

Page Subtotals: $0.00 $13,744.00

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 33110 | DERRICK NANTZ<br><br>6744 QUEEN ANNE`S DR<br>RALEIGH, NC 27613 | Claim 003341, Payment 100.00000% | 5600-000 | | $477.00 | $9,827,941.78 |
| 08/27/14 | 33111 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003342, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,825,341.78 |
| 08/27/14 | 33112 | VILMA RIVAS<br><br>1228 N Screenland Drive<br>Burbank, CA 91505 | Claim 003343, Payment 100.00000% | 5600-001 | | $652.00 | $9,824,689.78 |
| 08/27/14 | 33113 | KATHLEEN MURPHY<br>9821 Woodwind Dr.Houston, TX 77025 | Claim 003344, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,822,089.78 |
| 08/27/14 | 33114 | LEE WOOD<br><br>4107 Irish Hill Dr 3b<br>South Bend, IN 46614 | Claim 003346, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,819,489.78 |
| 08/27/14 | 33115 | SHEILA BURKE<br><br>4728 Millpond Lane<br>Tampa, FL 33624 | Claim 003347, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,816,889.78 |
| 08/27/14 | 33116 | JOYCE CAMBRONERO<br><br>10800 Crestwood Drive South<br>Seattle, WA 98178 | Claim 003348, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,814,289.78 |
| 08/27/14 | 33117 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003349, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,811,689.78 |
| 08/27/14 | 33118 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 003350, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,809,089.78 |
| 08/27/14 | 33119 | PATRICIA EDWARDS<br><br>498 County Rte 50<br>New Hampton, NY 10958 | Claim 003351, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,806,489.78 |
| | | | Page Subtotals: | | $0.00 | $21,929.00 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 33120 | MARC RONQUILLO<br><br>12375 Edgefield Street<br>Cerritos, CA 90703 | Claim 003352, Payment 100.00000% | 5600-000 | | $440.00 | $9,806,049.78 |
| 08/27/14 | 33121 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 003353, Payment 100.00000% | 5600-000 | | $1,615.00 | $9,804,434.78 |
| 08/27/14 | 33122 | DAVID DUNFORD<br><br>5 East Cotton Hill Rd<br>New Hartford, CT 06057 | Claim 003354, Payment 100.00000% | 5600-000 | | $604.00 | $9,803,830.78 |
| 08/27/14 | 33123 | NICK FERREIRA<br><br>2223 S 10TH<br>SPRINGFIELD, IL 62703 | Claim 003355, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,801,230.78 |
| 08/27/14 | 33124 | EDWARD KAUFMAN<br><br>11220 Cashmere Street<br>Los Angeles, CA 90049 | Claim 003356, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,798,630.78 |
| 08/27/14 | 33125 | VICKY ANGELL<br><br>14 Water Street<br>Thurmont, MD 21788 | Claim 003357, Payment 100.00000% | 5600-000 | | $919.00 | $9,797,711.78 |
| 08/27/14 | 33126 | EMMA BRAZIEL<br><br>4003 EASTRIDGE DR 0720139<br>SNYDER, TX 79549 | Claim 003358, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,795,111.78 |
| 08/27/14 | 33127 | IPRIDELLA SCOTT<br><br>7140 Bethal Rd<br>Florence, SC 29501 | Claim 003359, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,792,511.78 |
| 08/27/14 | 33128 | ARGO PARTNERS<br>12 West 37th St., 9th Fl.New York, NY 10018 | Claim 003360A, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,789,911.78 |
| 08/27/14 | 33129 | PAMELA SWANSON<br><br>PO Box 6097<br>YUMA, AZ 85366 | Claim 003361, Payment 100.00000% | 5600-001 | | $2,600.00 | $9,787,311.78 |
| | | | Page Subtotals: | | $0.00 | $19,178.00 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 33130 | DOMINGA GONZALEZ<br><br>2051 HOLLY AVE<br>S PLAINFIELD, NJ 07080 | Claim 003363, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,784,711.78 |
| 08/27/14 | 33131 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003364, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,782,111.78 |
| 08/27/14 | 33132 | ROXANNE BAUMANN<br><br>610 Highland Avenue<br>Watertown, WI 53098 | Claim 003365, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,779,511.78 |
| 08/27/14 | 33133 | JACQUELINE SEXTON<br><br>2556 Presley Lane<br>Goshen, OH 45122 | Claim 003366, Payment 100.00000% | 5600-000 | | $1,425.00 | $9,778,086.78 |
| 08/27/14 | 33134 | LAVEDA WAHWEOTTEN<br><br>100 E 8th st<br>Hoyt, KS 66440 | Claim 003367, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,775,486.78 |
| 08/27/14 | 33135 | PATSY NUSS<br><br>157 Apache Cir.<br>Oroville, CA 95966 | Claim 003368, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,772,886.78 |
| 08/27/14 | 33136 | VOLODYMYR SUDARENKO<br><br>8 Avery Ct<br>Bridgewater, NJ 08807 | Claim 003369, Payment 100.00000% | 5600-000 | | $2,140.00 | $9,770,746.78 |
| 08/27/14 | 33137 | KATHY AND RAMIN LOPEZ<br><br>3 Butterfly Lane<br>freehold, NJ 07728 | Claim 003370, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,768,146.78 |
| 08/27/14 | 33138 | ROBERT MANTHEI SR<br><br>6944 Charlotte<br>Shawnee, KS 66216 | Claim 003371, Payment 100.00000% | 5600-000 | | $2,101.00 | $9,766,045.78 |

Page Subtotals: $0.00 $21,266.00

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 33139 | KEVIN ANDERSON<br><br>1324 Shell Bark Crt<br>Havelock, NC 28532 | Claim 003372, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,763,445.78 |
| 08/27/14 | 33140 | CAROLYN CAMPBELL<br><br>7111 Strupwood Court<br>Kansas City, MO 64133 | Claim 003374, Payment 100.00000% | 5600-000 | | $831.00 | $9,762,614.78 |
| 08/27/14 | 33141 | SARAH SIMMONS<br><br>2816 Pelham Road<br>Rocky Mount, NC 27804 | Claim 003375, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,760,014.78 |
| 08/27/14 | 33142 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003376, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,757,414.78 |
| 08/27/14 | 33143 | JAVIER ROCHA<br><br>1120 Seneca Dr<br>Arlington, TX 76017 | Claim 003377, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,754,814.78 |
| 08/27/14 | 33144 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003378, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,752,214.78 |
| 08/27/14 | 33145 | BRADLEY CHARLES<br><br>104 WOODYS PLACE<br>WINCHESTER, VA 22602 | Claim 003379, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,749,614.78 |
| 08/27/14 | 33146 | JASON MILLER<br><br>147 Rolling Valley Lane<br>Butler, PA 16001 | Claim 003380A, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,747,014.78 |
| 08/27/14 | 33147 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003381, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,744,414.78 |

Page Subtotals: $0.00 $21,631.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 33148 | SHANNON WOOD<br><br>1 Hunters Way<br>Hatbro, PA 19040 | Claim 003382, Payment 100.00000% | 5600-000 | | $370.00 | $9,744,044.78 |
| 08/27/14 | 33149 | TINA TYNER<br>280 Hooten RoadWinston, OR 97496 | Claim 003383, Payment 100.00000% | 5600-000 | | $2,080.00 | $9,741,964.78 |
| 08/27/14 | 33150 | DANIELLE CHAMBERS<br><br>1135 N Franklin Avenue 1135E<br>Homestead, FL 33034 | Claim 003384, Payment 100.00000% | 5600-001 | | $2,352.00 | $9,739,612.78 |
| 08/27/14 | 33151 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 003385, Payment 100.00000% | 5600-000 | | $1,690.00 | $9,737,922.78 |
| 08/27/14 | 33152 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003386, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,735,322.78 |
| 08/27/14 | 33153 | EDWARD MITREUTER<br><br>2 Topaz Drive<br>Jackson, NJ 08527 | Claim 003387, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,732,722.78 |
| 08/27/14 | 33154 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003388, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,730,122.78 |
| 08/27/14 | 33155 | ARGO PARTNERS<br>12 West 37th St., 9th Fl.New York, NY 10018 | Claim 003389, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,727,522.78 |
| 08/27/14 | 33156 | DAVID KRETZ<br><br>1339 LOCUST ST<br>READING, PA 19604 | Claim 003390, Payment 100.00000% | 5600-000 | | $2,315.00 | $9,725,207.78 |
| 08/27/14 | 33157 | NORMAN W BRIDGES JR<br><br>8232 CEDARBROOK AVE<br>PHILADELPHIA, PA 19150 | Claim 003391, Payment 100.00000% | 5600-000 | | $1,806.00 | $9,723,401.78 |

Page Subtotals: $0.00 $21,013.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 33158 | RONALD WINEGARDNER<br><br>11681 State Rt 13 NW<br>Thornville, OH 43076 | Claim 003392, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,720,801.78 |
| 08/27/14 | 33159 | CYNTHIA MEEKS<br><br>15840 123rd Avenue SE<br>Yelm, WA 98597 | Claim 003393, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,718,201.78 |
| 08/27/14 | 33160 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003394, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,715,601.78 |
| 08/27/14 | 33161 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003395, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,713,001.78 |
| 08/27/14 | 33162 | STEVE GALBRAITH<br><br>13663 S Locust St<br>Olathe, KS 66062 | Claim 003396, Payment 100.00000% | 5600-000 | | $708.00 | $9,712,293.78 |
| 08/27/14 | 33163 | KAREN BALLARD<br><br>6526 Lowell Ave<br>Overland Park, KS 66202 | Claim 003397, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,709,693.78 |
| 08/27/14 | 33164 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 003398, Payment 100.00000% | 5600-000 | | $572.00 | $9,709,121.78 |
| 08/27/14 | 33165 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003399, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,706,521.78 |
| 08/27/14 | 33166 | DAVID HEBERLIG<br><br>12 South Chestnut Court<br>Perkasie, PA 18944 | Claim 003400A, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,703,921.78 |

Page Subtotals: $0.00 $19,480.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 33167 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 003401, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,701,321.78 |
| 08/27/14 | 33168 | LINDA ABERNATHY<br><br>2835 McVay Trail<br>Memphis, TN 38119 | Claim 003403, Payment 100.00000% | 5600-001 | | $1,687.00 | $9,699,634.78 |
| 08/27/14 | 33169 | LEAH PACIONE<br><br>43 Prescott Rd<br>Epping, NH 03042 | Claim 003404, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,697,034.78 |
| 08/27/14 | 33170 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003405, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,694,434.78 |
| 08/27/14 | 33171 | ROGER PATTERSON<br><br>2531 Wildwood Circle<br>Amissville, VA 20106 | Claim 003406, Payment 100.00000% | 5600-000 | | $989.00 | $9,693,445.78 |
| 08/27/14 | 33172 | WAYNE HAMILTON<br><br>494 Carillon Lane<br>Stone Mountain, GA 30083 | Claim 003407, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,690,845.78 |
| 08/27/14 | 33173 | CHRISTINA CURTIS<br><br>3428 Pin Oaks St.<br>Leavenworth, KS 66048 | Claim 003408, Payment 100.00000% | 5600-000 | | $566.00 | $9,690,279.78 |
| 08/27/14 | 33174 | LIQUIDITY SOLUTIONS<br>1 University Plaza, Ste.<br>312Hackensack,NJ 07601 | Claim 003409, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,687,679.78 |
| 08/27/14 | 33175 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003410, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,685,079.78 |

Page Subtotals: $0.00 $18,842.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 33176 | GLEN SQUIRE<br><br>11730 Southwest 77th Circle<br>Ocala, FL 34476 | Claim 003411, Payment 100.00000% | 5600-000 | | $2,504.00 | $9,682,575.78 |
| 08/27/14 | 33177 | ELISSA WATKINS<br>10 Thunder Run, 39 CIrvin, CA 92614 | Claim 003412, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,679,975.78 |
| 08/27/14 | 33178 | CASSANDRA LEAL<br>21 Garfield St.Leominster, MA 01453 | Claim 003413, Payment 100.00000% | 5600-000 | | $299.00 | $9,679,676.78 |
| 08/27/14 | 33179 | MELISSA WILLIAMS<br><br>2630 Coconut Bay Lane Apt 2k<br>Sarasota, FL 34237 | Claim 003414, Payment 100.00000% | 5600-001 | | $2,600.00 | $9,677,076.78 |
| 08/27/14 | 33180 | ARGO PARTNERS<br>12 West 37th St., 9th Fl.New York, NY 10018 | Claim 003415, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,674,476.78 |
| 08/27/14 | 33181 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003416, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,671,876.78 |
| 08/27/14 | 33182 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 003417A, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,669,276.78 |
| 08/27/14 | 33183 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003418, Payment 100.00000% | 5600-000 | | $2,002.00 | $9,667,274.78 |
| 08/27/14 | 33184 | NICHOLAS MESSINA<br><br>121 Weaver Ave<br>Bloomfield, NJ 07003 | Claim 003419, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,664,674.78 |
| 08/27/14 | 33185 | MARIA REYES<br><br>636 Umbra St<br>Baltimore, MD 21224 | Claim 003420A, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,662,074.78 |

Page Subtotals: $0.00 $23,005.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 33186 | ALAYNE YEASH<br><br>10611 NE 11th Court<br>Miami Shores, FL 33138 | Claim 003422, Payment 100.00000% | 5600-000 | | $2,027.00 | $9,660,047.78 |
| 08/27/14 | 33187 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003423, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,657,447.78 |
| 08/27/14 | 33188 | LAURA ESTRADA<br><br>1756 South Highway 61 Unit 91<br>Lake City, MN 55041 | Claim 003424, Payment 100.00000% | 5600-001 | | $2,600.00 | $9,654,847.78 |
| 08/27/14 | 33189 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 003425, Payment 100.00000% | 5600-000 | | $2,103.00 | $9,652,744.78 |
| 08/27/14 | 33190 | MARIAM GERGES<br><br>523 Kennedy Blvd Apt 1<br>Bayonne, NJ 07002 | Claim 003426, Payment 100.00000% | 5600-001 | | $1,367.00 | $9,651,377.78 |
| 08/27/14 | 33191 | LINDSLEY BERRY<br><br>19 Gunn Loop Vil Vue<br>Morauia, NY 13118 | Claim 003427, Payment 100.00000% | 5600-000 | | $1,455.00 | $9,649,922.78 |
| 08/27/14 | 33192 | GERALD FALSONE<br><br>2702 Apostle LN<br>Murfreesboro, TN 37129 | Claim 003428, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,647,322.78 |
| 08/27/14 | 33193 | JAMES FINLEY<br><br>2997 Kentville Drive<br>Sun Prairie, WI 53590 | Claim 003429, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,644,722.78 |
| 08/27/14 | 33194 | FRANK COLEMAN<br><br>8187 Troxler Mill Road<br>Gibsonville, NC 27249 | Claim 003430A, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,642,122.78 |

Page Subtotals: $0.00 $19,952.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 33195 | MARK LAMPHERE<br><br>po box 904<br>Chokoloskee, FL 34138 | Claim 003431, Payment 100.00000% | 5600-000 | | $2,306.00 | $9,639,816.78 |
| 08/27/14 | 33196 | CAROLYN EVERLEY<br><br>22 Scenic Ave.<br>Hamburg, PA 19526 | Claim 003432, Payment 100.00000% | 5600-000 | | $1,835.00 | $9,637,981.78 |
| 08/27/14 | 33197 | CONSUELO SPENCER<br><br>465 New Pleasent Rd<br>Gaffney, SC 29341 | Claim 003433A, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,635,381.78 |
| 08/27/14 | 33198 | CHRISTAL SMITH<br><br>5319 Belk Mill Rd<br>Monroe, NC 28112 | Claim 003434, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,632,781.78 |
| 08/27/14 | 33199 | ARGO PARTNERS<br>12 West 37th St., 9th FlNew York, NY 10018 | Claim 003435, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,630,181.78 |
| 08/27/14 | 33200 | CAROL L HUSTIS<br><br>71 CYNTHIA ST<br>WATERBURY, CT 06708 | Claim 003436, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,627,581.78 |
| 08/27/14 | 33201 | DAVID ODETTE<br><br>289 Curtis Tignor Rd<br>Newport News, VA 23608 | Claim 003437, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,624,981.78 |
| 08/27/14 | 33202 | LEAH WILCOX<br><br>11635 SE Stanley Ave.<br>Milwaukie, OR 97222 | Claim 003438, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,622,381.78 |
| 08/27/14 | 33203 | JOHN GUERRIERO<br><br>61 Peconic Dr.<br>Massapequa, NY 11758-8318 | Claim 003439, Payment 100.00000% | 5600-000 | | $1,350.00 | $9,621,031.78 |
| 08/27/14 | 33204 | ROXANNE RICH<br><br>5932 WESTRIDGE DR<br>GREAT BEND, KS 67530 | Claim 003440, Payment 100.00000% | 5600-000 | | $688.00 | $9,620,343.78 |

Page Subtotals: $0.00 $21,779.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 33205 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003441, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,617,743.78 |
| 08/27/14 | 33206 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003442, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,615,143.78 |
| 08/27/14 | 33207 | LIEZLE MEDUA<br><br>20 Velma Road<br>Randolph, MA 02368 | Claim 003443, Payment 100.00000% | 5600-000 | | $1,878.00 | $9,613,265.78 |
| 08/27/14 | 33208 | TIN ZAR<br><br>1130 3rd Ave. 809<br>Oakland, CA 94606 | Claim 003445A, Payment 100.00000% | 5600-001 | | $826.00 | $9,612,439.78 |
| 08/27/14 | 33209 | JENNIFER OSBORN<br><br>301 Cascade Place<br>Rochester, NY 14609 | Claim 003446, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,609,839.78 |
| 08/27/14 | 33210 | VICTORIA LUNDBERG<br><br>PO Box 4620<br>Crestline, CA 92325 | Claim 003447, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,607,239.78 |
| 08/27/14 | 33211 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003448A, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,604,639.78 |
| 08/27/14 | 33212 | REMELL PALMER<br><br>2907 Mill Crossing Drive<br>Fort Washington, MD 20744 | Claim 003449, Payment 100.00000% | 5600-000 | | $544.00 | $9,604,095.78 |
| 08/27/14 | 33213 | WALTER E DAYMON<br><br>PO BOX 327<br>WARETOWN, NJ 08758 | Claim 003450, Payment 100.00000% | 5600-000 | | $2,532.00 | $9,601,563.78 |

Page Subtotals: $0.00 $18,780.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 33214 | KENNETH PIZZOLI<br><br>328 SOUTH MARKET ST<br>MOUNT CARMEL, PA 17851 | Claim 003451, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,598,963.78 |
| 08/27/14 | 33215 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003453, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,596,363.78 |
| 08/27/14 | 33216 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 003454, Payment 100.00000% | 5600-000 | | $1,616.00 | $9,594,747.78 |
| 08/27/14 | 33217 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003455, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,592,147.78 |
| 08/27/14 | 33218 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003456, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,589,547.78 |
| 08/27/14 | 33219 | RICHARD CLARK<br><br>257 Clark Rd<br>Wells, ME 04090 | Claim 003457A, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,586,947.78 |
| 08/27/14 | 33220 | TIMOTHY PITZER<br><br>1023 NW Timber Oak Dr.<br>Blue Springs, MO 64015 | Claim 003458, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,584,347.78 |
| 08/27/14 | 33221 | PAULA NORWOOD<br>84 Elaine St.Springville, AL 35146 | Claim 003459, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,581,747.78 |
| 08/27/14 | 33222 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 003460, Payment 100.00000% | 5600-000 | | $1,280.00 | $9,580,467.78 |
| 08/27/14 | 33223 | DANIEL PETERSON<br><br>308 118TH AVE SE APT 1<br>BELLEVUE, WA 98005 | Claim 003461, Payment 100.00000% | 5600-000 | | $515.00 | $9,579,952.78 |

Page Subtotals: $0.00 $21,611.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 33224 | KATIE BRAY-JUDKINS<br><br>16 N Colin Dr<br>Portsmoueh, VA 23701 | Claim 003462, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,577,352.78 |
| 08/27/14 | 33225 | WAYNE ZIMNOCH<br><br>192 Kensington Avenue Apt. 401<br>Jersey City, NJ 07306 | Claim 003463, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,574,752.78 |
| 08/27/14 | 33226 | THOMAS HUDINSKY<br><br>6950 Country Ln<br>Rockford, MN 55373 | Claim 003464, Payment 100.00000% | 5600-000 | | $1,161.00 | $9,573,591.78 |
| 08/27/14 | 33227 | VALERIE LYTE<br><br>1498 Putnam Ave<br>Brooklyn, NY 11237 | Claim 003465, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,570,991.78 |
| 08/27/14 | 33228 | DONALD BAILEY<br><br>625 S Main Street<br>Andover, ME 04216 | Claim 003466, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,568,391.78 |
| 08/27/14 | 33229 | MURIEL COAKLEY<br><br>12 Rutland St<br>Edison, NJ 08817 | Claim 003467A, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,565,791.78 |
| 08/27/14 | 33230 | THERESA JAMES<br><br>907 W 76th Street 2nd Floor<br>Chicago, IL 60620 | Claim 003468, Payment 100.00000% | 5600-001 | | $2,500.00 | $9,563,291.78 |
| 08/27/14 | 33231 | REBECCA POPE<br><br>1003 Roberts Way, Apt. 208<br>New Market,MN 55054 | Claim 003469, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,560,691.78 |
| 08/27/14 | 33232 | WILLIAM SHEPPARD<br>2112 Turtle Creek Drive, Apt. 8Henrico, VA 23233 | Claim 003470, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,558,091.78 |
| 08/27/14 | 33233 | WENDY DIERS<br><br>222 S Linden St Apt 101<br>Belle Plaine, MN 56011 | Claim 003471, Payment 100.00000% | 5600-000 | | $1,139.00 | $9,556,952.78 |

Page Subtotals: $0.00 $23,000.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 33234 | JOSEPH SIDE<br><br>PO Box 436<br>Miller Place, NY 11764 | Claim 003472, Payment 100.00000% | 5600-000 | | $30.00 | $9,556,922.78 |
| 08/27/14 | 33235 | TIMOTHY THOMASSON<br><br>1616 West Third Street<br>Lawrence, KS 66044 | Claim 003473, Payment 100.00000% | 5600-000 | | $1,076.00 | $9,555,846.78 |
| 08/27/14 | 33236 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003474, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,553,246.78 |
| 08/27/14 | 33237 | DUSTIN ROEBUCK<br><br>2511 SW 35th PL Apt. 35<br>Gainesville, FL 32608 | Claim 003475, Payment 100.00000% | 5600-000 | | $1,055.00 | $9,552,191.78 |
| 08/27/14 | 33238 | TERESA BURGESS<br><br>6311 Bach Drive<br>Westchester, OH 45069 | Claim 003476, Payment 100.00000% | 5600-000 | | $1,487.00 | $9,550,704.78 |
| 08/27/14 | 33239 | JESSICA WEBBER<br><br>1001 Frazier Road<br>Redfield, AR 72132 | Claim 003477, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,548,104.78 |
| 08/27/14 | 33240 | BRITTANY TROCHE<br><br>976 S 150 East<br>Orem, UT 84058 | Claim 003478, Payment 100.00000% | 5600-001 | | $321.00 | $9,547,783.78 |
| 08/27/14 | 33241 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003479, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,545,183.78 |
| 08/27/14 | 33242 | VERONICA HARTMAN<br><br>515 Burlington St<br>Savanna, IL 61074 | Claim 003480, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,542,583.78 |

Page Subtotals: $0.00 $14,369.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 33243 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 003481, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,539,983.78 |
| 08/27/14 | 33244 | FRANCESCA WILLIAMS<br><br>10020 West 20th St<br>Wichita, KS 67212 | Claim 003482, Payment 100.00000% | 5600-000 | | $910.00 | $9,539,073.78 |
| 08/27/14 | 33245 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 003483, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,536,473.78 |
| 08/27/14 | 33246 | JASON CASTRO<br><br>638 Elkins Lane<br>Fillmore, CA 93015 | Claim 003484, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,533,873.78 |
| 08/27/14 | 33247 | PATRICIA KARBER<br><br>1007 E MARINA<br>PIERRE, SD 57501 | Claim 003485, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,531,273.78 |
| 08/27/14 | 33248 | HEIDI MERCER<br><br>50 Midshipmans Drive<br>Inwood, WV 25428 | Claim 003486, Payment 100.00000% | 5600-001 | | $298.00 | $9,530,975.78 |
| 08/27/14 | 33249 | ARGO PARTNERS<br>12 West 37th St., 9th FloorNew York, NY 10018 | Claim 003487, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,528,375.78 |
| 08/27/14 | 33250 | JASON YARD<br><br>152-08 119th Ave<br>Jamaica, NY 11434 | Claim 003488, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,525,775.78 |
| 08/27/14 | 33251 | JAMES WEST<br><br>801 Prince Albert Court<br>Virginia Beach, VA 23454 | Claim 003489, Payment 100.00000% | 5600-000 | | $193.00 | $9,525,582.78 |

Page Subtotals: $0.00 $17,001.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 33252 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003490, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,522,982.78 |
| 08/27/14 | 33253 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003491, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,520,382.78 |
| 08/27/14 | 33254 | GERI GILMAN<br><br>48 Green Mesa Pl<br>Parachute, CO 81635 | Claim 003492, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,517,782.78 |
| 08/27/14 | 33255 | ADALBERTO QUINTERO<br><br>265 Ebony Street<br>San Benito, TX 78586 | Claim 003493A, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,515,182.78 |
| 08/27/14 | 33256 | KORENE CALDERWOOD<br><br>28 Gold Creek Road NW<br>Bremerton, WA 98312 | Claim 003494, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,512,582.78 |
| 08/27/14 | 33257 | DAINA PROPHETE-DOCTEUR<br><br>10827 SW 90 Lane<br>Miami, FL 33176 | Claim 003495, Payment 100.00000% | 5600-001 | | $496.00 | $9,512,086.78 |
| 08/27/14 | 33258 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003496, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,509,486.78 |
| 08/27/14 | 33259 | JOSEPH DAMAS<br><br>c/o Parker Law Offices<br>185 Alewife Brook Parkway, Ste. 404<br>Cambridge, MA 02138 | Claim 003497, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,506,886.78 |
| 08/27/14 | 33260 | ANTHONY PASQUARELLA<br><br>20 Buhl Lane<br>East Northport, NY 11731 | Claim 003498, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,504,286.78 |

Page Subtotals: $0.00 $21,296.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 33261 | PENNY THOMPSON<br><br>PO Box 8501<br>Kent, WA 98042 | Claim 003499, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,501,686.78 |
| 08/27/14 | 33262 | TAMMY EDWARDS<br><br>710 London Way<br>Lithia Springs, GA 30122 | Claim 003500, Payment 100.00000% | 5600-000 | | $353.00 | $9,501,333.78 |
| 08/27/14 | 33263 | BRYAN BERNIER<br><br>PO Box 655<br>Dracut, MA 01826 | Claim 003501, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,498,733.78 |
| 08/27/14 | 33264 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003502, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,496,133.78 |
| 08/27/14 | 33265 | ANNETTE RICHARDSON<br>300 Hidden Ridge Ct., 102South Park, GA 15129 | Claim 003503, Payment 100.00000% | 5600-000 | | $455.00 | $9,495,678.78 |
| 08/27/14 | 33266 | LESLIE B. SMITH<br><br>4045 Irene Bridge Hwy<br>Hickory Grove, SC 29717 | Claim 003504, Payment 100.00000% | 5600-000 | | $2,035.00 | $9,493,643.78 |
| 08/27/14 | 33267 | JAMES ROSENBERGER<br><br>3687 Mtn Shadow Ln<br>Fayetteville, A 17222 | Claim 003505, Payment 100.00000% | 5600-000 | | $1,731.00 | $9,491,912.78 |
| 08/27/14 | 33268 | DEVELIZ MILLAN<br>1453 Walton Ave., Apt. 6ABronx, NY 10452 | Claim 003506, Payment 100.00000% | 5600-000 | | $1,899.00 | $9,490,013.78 |
| 08/27/14 | 33269 | MONICA FIGUEROA<br><br>4723 Woodson Lane<br>Kingwood, TX 77345 | Claim 003507, Payment 100.00000% | 5600-000 | | $552.00 | $9,489,461.78 |
| 08/27/14 | 33270 | LISA ROATH<br><br>PO Box 772<br>Crane, OR 97732 | Claim 003508A, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,486,861.78 |

Page Subtotals: $0.00 $17,425.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 33271 | JAMES CROM<br><br>628 Cambridge Dr<br>Schaumburg, IL 60193 | Claim 003509, Payment 100.00000% | 5600-000 | | $354.00 | $9,486,507.78 |
| 08/27/14 | 33272 | DANIEL DIAZ<br><br>28448 Victoria Road<br>Castaic, CA 91384 | Claim 003510, Payment 100.00000% | 5600-000 | | $1,381.00 | $9,485,126.78 |
| 08/27/14 | 33273 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003511, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,482,526.78 |
| 08/27/14 | 33274 | WILLIAM BRIDGES<br><br>2065 Finley Rd<br>Memphis, TN 38116 | Claim 003512A, Payment 100.00000% | 5600-000 | | $1,030.00 | $9,481,496.78 |
| 08/27/14 | 33275 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003513, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,478,896.78 |
| 08/27/14 | 33276 | DEBRA WALTER<br><br>3522 Mt Burnham Court<br>San Diego, CA 92111 | Claim 003514, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,476,296.78 |
| 08/27/14 | 33277 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003515A, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,473,696.78 |
| 08/27/14 | 33278 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003516, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,471,096.78 |
| 08/27/14 | 33279 | GLORIA WATKINS<br><br>1231 Elva Dr SW<br>Atlanta, GA 30331 | Claim 003517A, Payment 100.00000% | 5600-001 | | $2,600.00 | $9,468,496.78 |

Page Subtotals: $0.00 $18,365.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 33280 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 003518, Payment 100.00000% | 5600-000 | | $1,770.00 | $9,466,726.78 |
| 08/27/14 | 33281 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 003519, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,464,126.78 |
| 08/27/14 | 33282 | JEANETTE SHACK<br><br>208 Greencrest Dr<br>Little Rock, AR 72204 | Claim 003520, Payment 100.00000% | 5600-000 | | $633.00 | $9,463,493.78 |
| 08/27/14 | 33283 | JOSHUA HENDERSON<br>70 Commons PathPittsboro, NC 27312 | Claim 003521, Payment 100.00000% | 5600-000 | | $1,805.00 | $9,461,688.78 |
| 08/27/14 | 33284 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003522, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,459,088.78 |
| 08/27/14 | 33285 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003523, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,456,488.78 |
| 08/27/14 | 33286 | MAHA DRIDI<br><br>101 W 46th St Apt 2<br>BAYONNE, NJ 07002 | Claim 003524, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,453,888.78 |
| 08/27/14 | 33287 | VICKI EAST<br><br>136 Blair Mountain Road<br>Lineville, AL 36266 | Claim 003525, Payment 100.00000% | 5600-000 | | $2,418.00 | $9,451,470.78 |
| 08/27/14 | 33288 | GENIA EAST<br><br>136 Blair Mountain Road<br>Lineville, AL 36266 | Claim 003526, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,448,870.78 |

Page Subtotals: $0.00 $19,626.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 33289 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 003527, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,446,270.78 |
| 08/27/14 | 33290 | MICHAEL HARDING<br><br>3408 SW 21st St<br>Topeka, KS 66604 | Claim 003528, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,443,670.78 |
| 08/27/14 | 33291 | ELIZABETH LARSON<br><br>2916 La Mesa Dr<br>Henderson, NV 89014 | Claim 003529, Payment 100.00000% | 5600-001 | | $547.00 | $9,443,123.78 |
| 08/27/14 | 33292 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003530, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,440,523.78 |
| 08/27/14 | 33293 | JAMES SHERMAN<br><br>1411 CR 245-A<br>Oxford, FL 34484 | Claim 003531, Payment 100.00000% | 5600-001 | | $290.00 | $9,440,233.78 |
| 08/27/14 | 33294 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003532, Payment 100.00000% | 5600-000 | | $2,000.00 | $9,438,233.78 |
| 08/27/14 | 33295 | SHARON FULMER<br><br>1288 Ridge Road<br>Burgetstown, PA 15021 | Claim 003533, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,435,633.78 |
| 08/27/14 | 33296 | GEORGE BIDDLECOMBE<br><br>5798 Campanella Place<br>Rancho Cucamonga, CA 91739 | Claim 003534, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,433,033.78 |
| 08/27/14 | 33297 | ARGO PARTNERS<br>12 West 37th St. 9th Fl.New York, NY 10018 | Claim 003535, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,430,433.78 |

Page Subtotals: $0.00 $18,437.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 33298 | PAULETTE POWELL<br><br>29 Eldride Street<br>Portchester, NY 10573 | Claim 003536, Payment 100.00000% | 5600-001 | | $2,600.00 | $9,427,833.78 |
| 08/27/14 | 33299 | JOHN BATTEL<br><br>142 Argent Way<br>Bluffton, SC 29909 | Claim 003537, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,425,233.78 |
| 08/27/14 | 33300 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003538, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,422,633.78 |
| 08/27/14 | 33301 | ARGO PARTNERS<br>12 West 37th St., 9th Fl.New York, NY 10018 | Claim 003539, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,420,033.78 |
| 08/27/14 | 33302 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003540, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,417,433.78 |
| 08/27/14 | 33303 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003541, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,414,833.78 |
| 08/27/14 | 33304 | WILLIAM LORD<br><br>1968 Marie Drive<br>Carson City, NV 89706 | Claim 003542, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,412,233.78 |
| 08/27/14 | 33305 | HONG SHIN<br><br>211 S Main Street<br>Hackensack, NJ 07601 | Claim 003543, Payment 100.00000% | 5600-000 | | $2,068.00 | $9,410,165.78 |
| 08/27/14 | 33306 | FRANCINE HARRIS<br><br>5231 Western Avenue, NW<br>Washington, DC 20015 | Claim 003544, Payment 100.00000% | 5600-000 | | $1,211.00 | $9,408,954.78 |
| 08/27/14 | 33307 | JOSELITO DABU<br><br>1069 Mt Dana Drive<br>Chula Vista, CA 91913 | Claim 003545, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,406,354.78 |

Page Subtotals: $0.00 $24,079.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 33308 | PAMELA TULLIS<br><br>702 D Brevard Road<br>Ashville, NC 28806 | Claim 003546, Payment 100.00000% | 5600-000 | | $1,709.00 | $9,404,645.78 |
| 08/27/14 | 33309 | ERIN MCMASTER<br><br>4284 Oakland Ave.<br>Fort Knox, KY 40121 | Claim 003547, Payment 100.00000% | 5600-000 | | $1,351.00 | $9,403,294.78 |
| 08/27/14 | 33310 | KELLY GALLAGHER<br><br>340 Madison Ave<br>New Milford, NJ 07646 | Claim 003548, Payment 100.00000% | 5600-000 | | $497.00 | $9,402,797.78 |
| 08/27/14 | 33311 | CONDA LUEDTKE<br><br>9927 N 112th E Ave.<br>Owasso, OK 79055 | Claim 003549, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,400,197.78 |
| 08/27/14 | 33312 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003550, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,397,597.78 |
| 08/27/14 | 33313 | MIGUEL AND ANGELICA PRECIADO<br><br>12918 DOWNEY AVE<br>DOWNEY, CA 90242 | Claim 003551, Payment 100.00000% | 5600-000 | | $678.00 | $9,396,919.78 |
| 08/27/14 | 33314 | TRICIA NASSAR<br><br>8 THOMAS ST APT 2<br>New York, NY 10007-1139 | Claim 003552, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,394,319.78 |
| 08/27/14 | 33315 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003554, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,391,719.78 |
| 08/27/14 | 33316 | KERRY FOSTER<br><br>4870 Friar Tuck Avenue<br>Las Vegas, NV 89130 | Claim 003555, Payment 100.00000% | 5600-001 | | $2,600.00 | $9,389,119.78 |

Page Subtotals: $0.00 $17,235.00

# FORM 2
# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 33317 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003556, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,386,519.78 |
| 08/27/14 | 33318 | AMANDA ROY FKA GRAVEL<br><br>11 Randolph St. 2nd Floor<br>Southbridge, MA 01550 | Claim 003557, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,383,919.78 |
| 08/27/14 | 33319 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003558, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,381,319.78 |
| 08/27/14 | 33320 | AMY GAUGHRAN<br><br>113 Golf View Blvd<br>Toms River, NJ 08753 | Claim 003559, Payment 100.00000% | 5600-000 | | $1,253.00 | $9,380,066.78 |
| 08/27/14 | 33321 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 003560, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,377,466.78 |
| 08/27/14 | 33322 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003561, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,374,866.78 |
| 08/27/14 | 33323 | STEPHANIE FEDOR<br><br>691 Furnace Road<br>Conneaut, OH 44030 | Claim 003562, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,372,266.78 |
| 08/27/14 | 33324 | BARBARA LOWERY<br><br>PO BOX 124<br>Tornado, WV 25202 | Claim 003563, Payment 100.00000% | 5600-000 | | $2,055.00 | $9,370,211.78 |
| 08/27/14 | 33325 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003564A, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,367,611.78 |

Page Subtotals: $0.00 $21,508.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 33326 | JOANNA MAY<br><br>23076 Chelsea Ct<br>Elkhart, IN 46516 | Claim 003565, Payment 100.00000% | 5600-000 | | $191.00 | $9,367,420.78 |
| 08/27/14 | 33327 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 003566, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,364,820.78 |
| 08/27/14 | 33328 | ROBERTA CORDLE<br><br>3003 Bermuda Dr<br>Killeen, TX 76549 | Claim 003567, Payment 100.00000% | 5600-000 | | $382.00 | $9,364,438.78 |
| 08/27/14 | 33329 | JOSEPH AND NATALIE AMOIA<br><br>194 Hasbrock Avenue<br>Emerson, NJ 07630 | Claim 003568, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,361,838.78 |
| 08/27/14 | 33330 | ORLANDO TORRES<br>c/o Azar and Azar | Claim 003569, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,359,238.78 |
| 08/27/14 | 33331 | JODI RITZ<br><br>101 Woodland St<br>Meriden, CT 06451 | Claim 003570, Payment 100.00000% | 5600-001 | | $2,600.00 | $9,356,638.78 |
| 08/27/14 | 33332 | JOEL RIVERA<br><br>3481 Premier Drive<br>Casselberry, FL 32707 | Claim 003571, Payment 100.00000% | 5600-000 | | $200.00 | $9,356,438.78 |
| 08/27/14 | 33333 | CELESTE ROBICHAUX<br><br>581 Fredrick Drive<br>Thibodaux, LA 70301 | Claim 003572, Payment 100.00000% | 5600-000 | | $584.00 | $9,355,854.78 |
| 08/27/14 | 33334 | JOHN DUKOVICH<br><br>9379 Fairfield Drive<br>Twinsburg, OH 44087 | Claim 003573, Payment 100.00000% | 5600-000 | | $1,236.00 | $9,354,618.78 |
| 08/27/14 | 33335 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003574, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,352,018.78 |

Page Subtotals: $0.00 $15,593.00

# FORM 2
# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 33336 | DABARION TAYLOR<br><br>123 Town Square Place 611<br>Jersey City, NJ 07310 | Claim 003575, Payment 100.00000% | 5600-001 | | $503.00 | $9,351,515.78 |
| 08/27/14 | 33337 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 003576, Payment 100.00000% | 5600-000 | | $2,487.00 | $9,349,028.78 |
| 08/27/14 | 33338 | DEBORAH ANDERSON<br><br>2541 Olinville Ave Apt B<br>Bronx, NY 10467 | Claim 003577, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,346,428.78 |
| 08/27/14 | 33339 | AMANDA CHRISTLIEB<br><br>74 Renshaw Dr.<br>Palm Coast, FL 32164 | Claim 003578, Payment 100.00000% | 5600-000 | | $1,205.00 | $9,345,223.78 |
| 08/27/14 | 33340 | NICK FERRARI<br><br>6108 10TH ST<br>RIO LINDA, CA 95673-4303 | Claim 003579A, Payment 100.00000% | 5600-001 | | $2,600.00 | $9,342,623.78 |
| 08/27/14 | 33341 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003580, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,340,023.78 |
| 08/27/14 | 33342 | CARYL KIDD<br><br>7004 Burnell Drive<br>Eau Claire, WI 54703 | Claim 003581, Payment 100.00000% | 5600-000 | | $647.00 | $9,339,376.78 |
| 08/27/14 | 33343 | JOHN BEDNARSKI<br><br>823 Pine St.<br>De Pere, WI 54115 | Claim 003582A, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,336,776.78 |
| 08/27/14 | 33344 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003583, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,334,176.78 |

Page Subtotals: $0.00 $17,842.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 33345 | JOSE CALDERON<br><br>1348 West 37th Dr<br>Los Angeles, CA 90007 | Claim 003584, Payment 100.00000% | 5600-000 | | $992.00 | $9,333,184.78 |
| 08/27/14 | 33346 | MELISSA CAIN<br><br>6207 Taylor St<br>Frederick, CO 80530 | Claim 003586, Payment 100.00000% | 5600-000 | | $1,106.00 | $9,332,078.78 |
| 08/27/14 | 33347 | ARGO PARTNERS<br>12 West 37th St., 9th Fl.New York, NY 10018 | Claim 003587A, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,329,478.78 |
| 08/27/14 | 33348 | ROBERT LUTZ<br><br>140 Oakhaven Drive<br>Lynchburg, VA 24502 | Claim 003588, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,326,878.78 |
| 08/27/14 | 33349 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003589, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,324,278.78 |
| 08/27/14 | 33350 | KATHLEEN HERZOG<br><br>134 N 18th Street<br>St Maries, ID 83861-1205 | Claim 003590, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,321,678.78 |
| 08/27/14 | 33351 | SHAWN MCMAHON<br><br>879 Blue Factory Road<br>Cropseyville, NY 12052 | Claim 003591, Payment 100.00000% | 5600-000 | | $843.00 | $9,320,835.78 |
| 08/27/14 | 33352 | SHIOBHAN REVIE<br><br>54 North Franklin Turnpike Apt. 9<br>Ramsey, NJ 07446 | Claim 003592, Payment 100.00000% | 5600-000 | | $843.00 | $9,319,992.78 |
| 08/27/14 | 33353 | MARC IHRIG<br><br>65-41 SAUNDERS ST<br>3B<br>REGO PARK, NY 11374 | Claim 003593, Payment 100.00000% | 5600-001 | | $2,600.00 | $9,317,392.78 |

Page Subtotals: $0.00 $16,784.00

# FORM 2
# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 33354 | JAMES LANDRUM<br><br>295 Emu Lane<br>Diboll, TX 75941 | Claim 003594, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,314,792.78 |
| 08/27/14 | 33355 | SUSANNE ROSE<br><br>PO Box 727<br>Lyndonville, VT 05851 | Claim 003595, Payment 100.00000% | 5600-000 | | $1,336.00 | $9,313,456.78 |
| 08/27/14 | 33356 | SUSAN BICKLEY<br><br>1592 Rock Creek Ridge Blvd. SW<br>North Bend, WA 98045 | Claim 003596, Payment 100.00000% | 5600-001 | | $799.00 | $9,312,657.78 |
| 08/27/14 | 33357 | ARGO PARTNERS<br>12 West 37th St., 9th Fl.New York, NY 10018 | Claim 003597, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,310,057.78 |
| 08/27/14 | 33358 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003598A, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,307,457.78 |
| 08/27/14 | 33359 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 003599, Payment 100.00000% | 5600-000 | | $1,005.00 | $9,306,452.78 |
| 08/27/14 | 33360 | PENNY PITTS<br><br>638 Louisa St<br>Lansing, MI 48911 | Claim 003600, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,303,852.78 |
| 08/27/14 | 33361 | CHATABUSH ROONGRAT<br><br>2201 ROCKBROOK DR<br>APT 922<br>LEWISVILLE, TX 75067 | Claim 003602, Payment 100.00000% | 5600-000 | | $522.00 | $9,303,330.78 |
| 08/27/14 | 33362 | WILLIAM SEIBELS<br><br>2300 Country Club Place<br>Birmingham, AL 35223 | Claim 003604, Payment 100.00000% | 5600-000 | | $600.00 | $9,302,730.78 |

Page Subtotals: $0.00 $14,662.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 33363 | SHONA SPAETH<br><br>PO Box 337<br>Plymouth, CA 95669 | Claim 003605, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,300,130.78 |
| 08/27/14 | 33364 | DIANA BAKER<br><br>117 Klockner Rd<br>Trenton, NJ 08619 | Claim 003606, Payment 100.00000% | 5600-000 | | $1,640.00 | $9,298,490.78 |
| 08/27/14 | 33365 | REBECCA EVANS WILSON<br><br>5036 PARKVIEW WAY<br>MATTHEWS, NC 28104 | Claim 003607, Payment 100.00000% | 5600-000 | | $551.00 | $9,297,939.78 |
| 08/27/14 | 33366 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003608, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,295,339.78 |
| 08/27/14 | 33367 | JULIUS KLEPPINGER<br><br>8 Locksley Street 9 E<br>San Francisco, CA 94122 | Claim 003609, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,292,739.78 |
| 08/27/14 | 33368 | MARY A BENNER<br><br>CO CHARLES M MCCUEN ESQ<br>PO BOX 446<br>SELINSGROVE, PA 17870 | Claim 003611A, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,290,139.78 |
| 08/27/14 | 33369 | BERNICE YATES<br><br>9370 CASPIAN WAY UNIT 202<br>MANASSAS, VA 20110 | Claim 003616, Payment 100.00000% | 5600-000 | | $679.00 | $9,289,460.78 |
| 08/27/14 | 33370 | JAMES HEATHERLY<br><br>38 Westover Ridge<br>Adairsville, GA 30103 | Claim 003617, Payment 100.00000% | 5600-000 | | $554.00 | $9,288,906.78 |
| 08/27/14 | 33371 | WILLIAM CONNOLLY<br><br>493 Forrest Road<br>Wallkill, NY 12589 | Claim 003618, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,286,306.78 |

Page Subtotals: $0.00 $16,424.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 33372 | JOSEPH LAUBIE<br><br>2623 Seneca Court<br>Brea, CA 92821 | Claim 003619, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,283,706.78 |
| 08/27/14 | 33373 | MICHAEL BAUM<br><br>1382 W. Maplecrest St.<br>Warsaw, IN 46580 | Claim 003621, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,281,106.78 |
| 08/27/14 | 33374 | JOSEPH THURBER<br><br>200 Old River Rd. Apt. 4<br>Lincoln, RI 02865 | Claim 003622, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,278,506.78 |
| 08/27/14 | 33375 | GARY DOBRANSKY<br><br>203 Nicholas Ave<br>Johnson City, NY 13790-1613 | Claim 003623, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,275,906.78 |
| 08/27/14 | 33376 | STEVE PEREZ<br><br>PO Box 26521<br>Santa Anna, CA 92799 | Claim 003624, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,273,306.78 |
| 08/27/14 | 33377 | REGINA BALAGTAS<br><br>1171 Queen Ann Place<br>Los Angeles, CA 90019 | Claim 003625A, Payment 100.00000% | 5600-000 | | $1,369.00 | $9,271,937.78 |
| 08/27/14 | 33378 | CHARLIE SLEETH<br><br>3063 w. Chapman Ave. #2201<br>Orange, CA 92868 | Claim 003626, Payment 100.00000% | 5600-000 | | $660.00 | $9,271,277.78 |
| 08/27/14 | 33379 | JASON SNYDER<br><br>490 Griffin Rd<br>Helena, MT 59602 | Claim 003627, Payment 100.00000% | 5600-000 | | $2,464.00 | $9,268,813.78 |
| 08/27/14 | 33380 | CHRISTOPHER PETERSEN<br><br>PO BOX 1492<br>Wlynnwood, WA 98046 | Claim 003628A, Payment 100.00000% | 5600-001 | | $737.00 | $9,268,076.78 |

Page Subtotals: $0.00 $18,230.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 33381 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 003629, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,265,476.78 |
| 08/27/14 | 33382 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 003631, Payment 100.00000% | 5600-000 | | $1,554.00 | $9,263,922.78 |
| 08/27/14 | 33383 | DANA JUE<br><br>13775 Grand Isle Dr<br>Moorpark, CA 93021 | Claim 003632, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,261,322.78 |
| 08/27/14 | 33384 | RENEE FINNERAN<br><br>11 Bogert Ave<br>White Plains, NY 10606 | Claim 003633, Payment 100.00000% | 5600-000 | | $478.00 | $9,260,844.78 |
| 08/27/14 | 33385 | MICHELLE DAHL<br><br>1300 S WILLOW ST<br>10-206<br>DENVER, CO 80247 | Claim 003634, Payment 100.00000% | 5600-001 | | $712.00 | $9,260,132.78 |
| 08/27/14 | 33386 | STEPHANIE WAPLES<br><br>2814 Harrison Ave.<br>Camden, NJ 08105 | Claim 003635, Payment 100.00000% | 5600-000 | | $710.00 | $9,259,422.78 |
| 08/27/14 | 33387 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 003636, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,256,822.78 |
| 08/27/14 | 33388 | DANIEL FORREST<br><br>116 Holden Rd<br>Paxton, MA 01612 | Claim 003637, Payment 100.00000% | 5600-000 | | $843.00 | $9,255,979.78 |
| 08/27/14 | 33389 | JAY LOWENSTEIN<br><br>13214 Harbour Heights Dr<br>Mukilteo, WA 98275 | Claim 003638, Payment 100.00000% | 5600-000 | | $257.00 | $9,255,722.78 |

Page Subtotals: $0.00 $12,354.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 33390 | GREG AULTMAN<br><br>38601 Highway 78<br>Eldridge, AL 35554 | Claim 003639, Payment 100.00000% | 5600-000 | | $2,137.00 | $9,253,585.78 |
| 08/27/14 | 33391 | SALVADOR TORRES<br><br>205 Prospect Street<br>Alice, TX 78332 | Claim 003640, Payment 100.00000% | 5600-000 | | $661.00 | $9,252,924.78 |
| 08/27/14 | 33392 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 003641, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,250,324.78 |
| 08/27/14 | 33393 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003642, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,247,724.78 |
| 08/27/14 | 33394 | CYNTHIA KLINE<br><br>7229 Columbia Way<br>Lancaster, CA 93536 | Claim 003643, Payment 100.00000% | 5600-000 | | $313.00 | $9,247,411.78 |
| 08/27/14 | 33395 | JEFFREY SHAFFER<br><br>591 The Hideout<br>Lake Ariel, PA 18436 | Claim 003644, Payment 100.00000% | 5600-000 | | $359.00 | $9,247,052.78 |
| 08/27/14 | 33396 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003645, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,244,452.78 |
| 08/27/14 | 33397 | COLEMAN ELLSWORTH<br><br>2324 South Desert Cassia Street<br>Ridgecrest, CA 93555 | Claim 003646, Payment 100.00000% | 5600-001 | | $757.00 | $9,243,695.78 |
| 08/27/14 | 33398 | BETTY JADLOSKI<br><br>1371 Church St.<br>Mineral Ridge, OH 44440 | Claim 003647, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,241,095.78 |

Page Subtotals: $0.00 $14,627.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 33399 | MAXINE MCCOLLA<br><br>19439 Silver Crest St<br>Southfield, MI 48075 | Claim 003648, Payment 100.00000% | 5600-000 | | $1,038.00 | $9,240,057.78 |
| 08/27/14 | 33400 | NORRIS EVERSON<br><br>17609 157th PL SE<br>Monroe, WA 98272-1602 | Claim 003649, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,237,457.78 |
| 08/27/14 | 33401 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003650, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,234,857.78 |
| 08/27/14 | 33402 | ESTATE OF DENISE CAILLER<br><br>DONNA M FONTAINE, EXECUTRIX<br>50 EUSTIS AVE<br>LOWELL, MA 01850 | Claim 003651, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,232,257.78 |
| 08/27/14 | 33403 | ANDREW MILES<br><br>1125 Park Rd.<br>Lancaster, WI 53813 | Claim 003652, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,229,657.78 |
| 08/27/14 | 33404 | MUBARAKAT ADETORO<br><br>8425 Meadow Green Way<br>Gaithersburg, MD 20877 | Claim 003653, Payment 100.00000% | 5600-000 | | $363.00 | $9,229,294.78 |
| 08/27/14 | 33405 | GLEN FAIR<br><br>47 Belgian Way<br>Charles Town, WV 25414 | Claim 003654, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,226,694.78 |
| 08/27/14 | 33406 | ARGO PARNTERS<br>12 West 37th St., 9th FlNew York, NY 10018 | Claim 003656, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,224,094.78 |
| 08/27/14 | 33407 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 003657A, Payment 100.00000% | 5600-000 | | $2,225.00 | $9,221,869.78 |

Page Subtotals: $0.00 $19,226.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 33408 | JENNIFER SCHNELKER<br><br>1099 Bass Lake Rd<br>Traverse City, MI 49685 | Claim 003658, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,219,269.78 |
| 08/27/14 | 33409 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 003659A, Payment 100.00000% | 5600-000 | | $1,055.00 | $9,218,214.78 |
| 08/27/14 | 33410 | ANNALEE CRUZ<br><br>66 Arroyo Drive 5<br>South San Francisco, CA 94080 | Claim 003660, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,215,614.78 |
| 08/27/14 | 33411 | JULIA SULLIVAN<br><br>8 Hendricks Court<br>Sayreville, NJ 08872 | Claim 003661, Payment 100.00000% | 5600-000 | | $697.00 | $9,214,917.78 |
| 08/27/14 | 33412 | JESSE VOSE<br><br>241 Executive Meadows Dr<br>Lenoir City, TN 37771 | Claim 003662, Payment 100.00000% | 5600-000 | | $868.00 | $9,214,049.78 |
| 08/27/14 | 33413 | PAULA MABRY<br><br>9122 Town Center Pkwy Ste. 107<br>Lakewood Ranch, FL 34202 | Claim 003663, Payment 100.00000% | 5600-000 | | $836.00 | $9,213,213.78 |
| 08/27/14 | 33414 | AMY WESTBROEK<br><br>7C DOGWOOD AVE<br>SAVANNAH, GA 31410 | Claim 003664A, Payment 100.00000% | 5600-001 | | $1,036.00 | $9,212,177.78 |
| 08/27/14 | 33415 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003665, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,209,577.78 |
| 08/27/14 | 33416 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 003667, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,206,977.78 |

Page Subtotals: $0.00 $14,892.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 33417 | RYAN DATLAG<br><br>663 CROCKER AVE<br>DALY CITY, CA 94014 | Claim 003668, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,204,377.78 |
| 08/27/14 | 33418 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 003669, Payment 100.00000% | 5600-000 | | $1,564.00 | $9,202,813.78 |
| 08/27/14 | 33419 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 003670, Payment 100.00000% | 5600-000 | | $2,190.00 | $9,200,623.78 |
| 08/27/14 | 33420 | ROGER SEXTON<br><br>3520 88TH ST E<br>TACOMA, WA 98446-2514 | Claim 003671, Payment 100.00000% | 5600-000 | | $505.00 | $9,200,118.78 |
| 08/27/14 | 33421 | LEILANI HOFFMAN<br><br>49 Kendale Rd<br>Cheektowaga, NY 14215 | Claim 003672, Payment 100.00000% | 5600-000 | | $837.00 | $9,199,281.78 |
| 08/27/14 | 33422 | ELIZABETH SESCILLA<br><br>1219 Brooklyn Ave Ext<br>Ramseur, NC 27316 | Claim 003673, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,196,681.78 |
| 08/27/14 | 33423 | MATTHEW SESCILLA<br><br>c/o Everett B. Saslow, Jr.<br>PO Box 989<br>Greensboro, NC 27402 | Claim 003674, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,194,081.78 |
| 08/27/14 | 33424 | JAMES LEE<br><br>275 Dahoon Holly Dr.<br>Daytona Beach, FL 32117 | Claim 003675, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,191,481.78 |
| 08/27/14 | 33425 | REBECCA SCHOENFELDER<br><br>48 Shane Drive Apt. G<br>Cabot, AR 72023 | Claim 003676, Payment 100.00000% | 5600-000 | | $622.00 | $9,190,859.78 |

Page Subtotals: $0.00 $16,118.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 33426 | SANDRA BROWN<br><br>5901 Elmore Ave. #U-2<br>Davenport, IA 52807 | Claim 003677, Payment 100.00000% | 5600-000 | | $1,667.00 | $9,189,192.78 |
| 08/27/14 | 33427 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 003678, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,186,592.78 |
| 08/27/14 | 33428 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003679, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,183,992.78 |
| 08/27/14 | 33429 | IRENE FARAONE FKA TSIKITAS<br><br>21 CIANCI RD<br>NEW BRITAIN, CT 06051 | Claim 003680, Payment 100.00000% | 5600-000 | | $610.00 | $9,183,382.78 |
| 08/27/14 | 33430 | JOHN DI STEFANO<br><br>PO Box 452<br>Redondo Beach, CA 90277 | Claim 003681, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,180,782.78 |
| 08/27/14 | 33431 | ALEXANDRA DAVIS<br><br>665 Classon Ave Apt 4A<br>Brooklyn, NY 11238 | Claim 003682, Payment 100.00000% | 5600-000 | | $273.00 | $9,180,509.78 |
| 08/27/14 | 33432 | WILLIAM JONES<br>1919 Curtis Dr.North Augusta, SC 29841 | Claim 003683, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,177,909.78 |
| 08/27/14 | 33433 | NANCY LESLIE<br><br>PO Box 432<br>Martinsburg, PA 16662 | Claim 003684, Payment 100.00000% | 5600-001 | | $2,600.00 | $9,175,309.78 |
| 08/27/14 | 33434 | ARGO PARTNERS<br>12 West 37th St., 9th Fl.New York, NY 10018 | Claim 003685, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,172,709.78 |
| 08/27/14 | 33435 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 003686, Payment 100.00000% | 5600-000 | | $2,005.00 | $9,170,704.78 |

Page Subtotals: $0.00 $20,155.00

# FORM 2
# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 33436 | HALLIE PEACE<br><br>1083 Deberrys Mill Rd<br>Pendleton, NC 27862 | Claim 003687, Payment 100.00000% | 5600-000 | | $1,006.00 | $9,169,698.78 |
| 08/27/14 | 33437 | CHRISTOPHER FOSTER<br><br>620 Sunset Drive<br>Bay Saint Louis, MS 39520 | Claim 003689, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,167,098.78 |
| 08/27/14 | 33438 | ANTOINE FRANCIS<br><br>901 NW 1ST AVE<br>Hallandale, FL 33009 | Claim 003690, Payment 100.00000% | 5600-000 | | $725.00 | $9,166,373.78 |
| 08/27/14 | 33439 | DESIREE CARUTHERS<br><br>831 Rood Ave.<br>Sacramento, CA 95838 | Claim 003691, Payment 100.00000% | 5600-000 | | $415.00 | $9,165,958.78 |
| 08/27/14 | 33440 | ROBERT MELONI<br><br>1604 Acorn Place<br>Clementon, NJ 08021 | Claim 003692, Payment 100.00000% | 5600-001 | | $341.00 | $9,165,617.78 |
| 08/27/14 | 33441 | STACEY CAMPBELL<br><br>11708 Canterbury Dr<br>Warren, MI 48093 | Claim 003693, Payment 100.00000% | 5600-000 | | $1,950.00 | $9,163,667.78 |
| 08/27/14 | 33442 | THERESA BROWN<br><br>17 Portland Ave 4<br>Dover, NH 03820 | Claim 003694, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,161,067.78 |
| 08/27/14 | 33443 | PHYLLIS DAVIS<br><br>3509 Lake Avenue Apt. 1243<br>Columbia, SC 29206 | Claim 003695, Payment 100.00000% | 5600-000 | | $426.00 | $9,160,641.78 |
| 08/27/14 | 33444 | JEREMY DRESEN<br><br>PO BOX 2431<br>Idaho Falls, ID 83403 | Claim 003696, Payment 100.00000% | 5600-000 | | $763.00 | $9,159,878.78 |

Page Subtotals: $0.00 $10,826.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 33445 | FERNANDO VELARDE<br><br>PO BOX 542<br>Yermo, CA 92398 | Claim 003697, Payment 100.00000% | 5600-000 | | $1,252.00 | $9,158,626.78 |
| 08/27/14 | 33446 | LORI KRAUS<br><br>5615 Brookside Road<br>Independence, OH 44131 | Claim 003698, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,156,026.78 |
| 08/27/14 | 33447 | DIANA PUZ<br><br>3360 Darbyshire Dr<br>Canfield, OH 44406 | Claim 003699, Payment 100.00000% | 5600-000 | | $1,281.00 | $9,154,745.78 |
| 08/27/14 | 33448 | LINDA DEN BLEYKER<br><br>588 South Wynn Wood Circle<br>Camden, DE 19934 | Claim 003702A, Payment 100.00000% | 5600-000 | | $788.00 | $9,153,957.78 |
| 08/27/14 | 33449 | HOLLY NELSON<br><br>1664 253rd Street<br>Harbor City, CA 90710 | Claim 003704, Payment 100.00000% | 5600-000 | | $1,124.00 | $9,152,833.78 |
| 08/27/14 | 33450 | LISA HOLLAND-DILL<br><br>418 S STEPNEY RD<br>ABERDEEN, MD 21001 | Claim 003705, Payment 100.00000% | 5600-000 | | $242.00 | $9,152,591.78 |
| 08/27/14 | 33451 | L DWAYNE FLINN<br><br>4387 West Garff Ranch Road<br>Kamas, UT 84036 | Claim 003706, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,149,991.78 |
| 08/27/14 | 33452 | LAAULI IFOPO<br><br>1708 Sea Ventures Lane<br>Langley AFB, VA 23665 | Claim 003708, Payment 100.00000% | 5600-001 | | $2,600.00 | $9,147,391.78 |
| 08/27/14 | 33453 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003709A, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,144,791.78 |

Page Subtotals: $0.00 $15,087.00

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 33454 | ARLEEN VEGA<br><br>542 West Westmorland St.<br>Philadelphia, PA 19140 | Claim 003710A, Payment 100.00000% | 5600-000 | | $1,327.00 | $9,143,464.78 |
| 08/27/14 | 33455 | GERARDO JAVIER DIAZ<br><br>14949 Roscoe Blvd 212<br>Panorama City, CA 91402 | Claim 003711, Payment 100.00000% | 5600-001 | | $2,600.00 | $9,140,864.78 |
| 08/27/14 | 33456 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 003712, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,138,264.78 |
| 08/27/14 | 33457 | STEVEN DIPIAZZA<br><br>130 Seneca Circle<br>Winfield, WV 25213 | Claim 003713, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,135,664.78 |
| 08/27/14 | 33458 | DANIEL NAEGELIN<br><br>2905 FM 1136<br>Orange, TX 77632 | Claim 003714, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,133,064.78 |
| 08/27/14 | 33459 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003716, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,130,464.78 |
| 08/27/14 | 33460 | JAMES SIERAWSKI<br><br>PO Box 771<br>Moyock, NC 27958 | Claim 003718A, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,127,864.78 |
| 08/27/14 | 33461 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003719, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,125,264.78 |
| 08/27/14 | 33462 | GLORIA CADIZ<br><br>6112 Aruba Court<br>Bakersfireld, CA 93313 | Claim 003720, Payment 100.00000% | 5600-000 | | $856.00 | $9,124,408.78 |

Page Subtotals: $0.00 $20,383.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 33463 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003721, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,121,808.78 |
| 08/27/14 | 33464 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 003722, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,119,208.78 |
| 08/27/14 | 33465 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 003723, Payment 100.00000% | 5600-000 | | $2,415.00 | $9,116,793.78 |
| 08/27/14 | 33466 | TINA BAKER<br><br>1144 Alexander Avenue<br>Monessen, PA 15062 | Claim 003724, Payment 100.00000% | 5600-000 | | $2,161.00 | $9,114,632.78 |
| 08/27/14 | 33467 | TAMMY WAUGH<br><br>758 West River Road<br>Waterloo, NY 13165 | Claim 003725, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,112,032.78 |
| 08/27/14 | 33468 | LAWANNA HATCHETT<br><br>6163 Deans Way<br>Morrow, GA 30260 | Claim 003727, Payment 100.00000% | 5600-000 | | $2,405.00 | $9,109,627.78 |
| 08/27/14 | 33469 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 003728, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,107,027.78 |
| 08/27/14 | 33470 | KARI WILKINSON<br><br>8233 CORDELIA CIR<br>CITRUS HEIGHTS, CA 95621-1343 | Claim 003729, Payment 100.00000% | 5600-000 | | $1,379.00 | $9,105,648.78 |
| 08/27/14 | 33471 | JOYCE TAYLOR<br><br>69 Tudor Street<br>Waltham, MA 02451 | Claim 003730, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,103,048.78 |
| | | | Page Subtotals: | | $0.00 | $21,360.00 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 33472 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 003731, Payment 100.00000% | 5600-000 | | $2,247.00 | $9,100,801.78 |
| 08/27/14 | 33473 | LORI GOBLESKY<br><br>PO Box 97<br>Cokeburg, PA 15324 | Claim 003732, Payment 100.00000% | 5600-000 | | $552.00 | $9,100,249.78 |
| 08/27/14 | 33474 | GAIL FELICIANO<br><br>599 Delano Rd<br>Ticonderoga, NY 12883 | Claim 003733, Payment 100.00000% | 5600-000 | | $246.00 | $9,100,003.78 |
| 08/27/14 | 33475 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003734, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,097,403.78 |
| 08/27/14 | 33476 | RUBY ALLEN<br><br>200 E 34th Street 2nd Floor<br>Brooklyn, NY 11203 | Claim 003735, Payment 100.00000% | 5600-000 | | $371.00 | $9,097,032.78 |
| 08/27/14 | 33477 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003737, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,094,432.78 |
| 08/27/14 | 33478 | CHRISTY FLOYD<br><br>723 Riverbend Drive<br>Martinez, GA 30907 | Claim 003738, Payment 100.00000% | 5600-001 | | $2,600.00 | $9,091,832.78 |
| 08/27/14 | 33479 | CARLA HARRISON<br><br>15338 W. Little York Rd.<br>Houston, TX 77084 | Claim 003740, Payment 100.00000% | 5600-000 | | $815.00 | $9,091,017.78 |
| 08/27/14 | 33480 | STEPHEN FULGHUM<br><br>7640 Fulghum Rd<br>Kenly, NC 27542 | Claim 003741, Payment 100.00000% | 5600-000 | | $559.00 | $9,090,458.78 |

Page Subtotals: $0.00 $12,590.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 33481 | KATHY VILLALOBOS<br><br>1656 Citrus Hills Lane<br>Escondido, CA 92027 | Claim 003742, Payment 100.00000% | 5600-000 | | $1,908.00 | $9,088,550.78 |
| 08/27/14 | 33482 | ESPERANZA POLANCO<br><br>1201 University Ave Apt 1E<br>Bronx, NY 10452 | Claim 003743, Payment 100.00000% | 5600-000 | | $173.00 | $9,088,377.78 |
| 08/27/14 | 33483 | DONNA BOWLES<br><br>112 County Rd. 233<br>Oxford, MS 38655 | Claim 003744, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,085,777.78 |
| 08/27/14 | 33484 | KEVIN LEVINE<br><br>201 Needle Court<br>Roseville, CA 95678 | Claim 003745, Payment 100.00000% | 5600-000 | | $916.00 | $9,084,861.78 |
| 08/27/14 | 33485 | VALERIE SENKO<br><br>18318 Jovan St.<br>Tarzana, CA 91335 | Claim 003746, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,082,261.78 |
| 08/27/14 | 33486 | JOHN CASTRO<br><br>3512 Beethoven Street<br>Los Angeles, CA 90066 | Claim 003747, Payment 100.00000% | 5600-000 | | $549.00 | $9,081,712.78 |
| 08/27/14 | 33487 | LISA DENBAUGH<br>28165 La GallinaLaguna Niguel, CA 92677 | Claim 003748, Payment 100.00000% | 5600-000 | | $2,444.00 | $9,079,268.78 |
| 08/27/14 | 33488 | COLLEEN THOMAS<br>PO Box 1808Belfair, WA 98528 | Claim 003749, Payment 100.00000% | 5600-000 | | $1,718.00 | $9,077,550.78 |
| 08/27/14 | 33489 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003750, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,074,950.78 |
| 08/27/14 | 33490 | NANCY MOORE<br><br>3110 Lakeside Circle<br>Covington, GA 30016 | Claim 003751, Payment 100.00000% | 5600-000 | | $2,315.00 | $9,072,635.78 |

Page Subtotals: $0.00 $17,823.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 33491 | MICHAEL KOLBECK<br><br>11 Jensen Avenue<br>Spotswood, NJ 08884 | Claim 003752, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,070,035.78 |
| 08/27/14 | 33492 | PHILIP FULLER<br><br>1315 N Main St.<br>Lakeport, CA 95453 | Claim 003754, Payment 100.00000% | 5600-000 | | $1,588.00 | $9,068,447.78 |
| 08/27/14 | 33493 | DANIEL WORONICK<br><br>822 Langston Ave.<br>Haines City, FL 33844 | Claim 003755, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,065,847.78 |
| 08/27/14 | 33494 | ADRIENNE LEWIS<br><br>4162 Sardis Road<br>Pittsburgh, PA 15239 | Claim 003756, Payment 100.00000% | 5600-000 | | $2,151.00 | $9,063,696.78 |
| 08/27/14 | 33495 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 003757, Payment 100.00000% | 5600-000 | | $953.00 | $9,062,743.78 |
| 08/27/14 | 33496 | DAVID HURST<br><br>1123 South East Sanchez Avenue<br>Ocala, FL 34471 | Claim 003758, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,060,143.78 |
| 08/27/14 | 33497 | DONAVAN WILLCUTT<br><br>3536 74th Ave. SE<br>Olympia, WA 98501 | Claim 003759, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,057,543.78 |
| 08/27/14 | 33498 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003760, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,054,943.78 |
| 08/27/14 | 33499 | JULIE ELLIS<br><br>PO Box 123<br>New Matamoras, OH 45767 | Claim 003761, Payment 100.00000% | 5600-000 | | $534.00 | $9,054,409.78 |

Page Subtotals: $0.00 $18,226.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 33500 | ROBERT STEWART<br><br>5319 Springdale Ave<br>Minthill, NC 28227 | Claim 003762, Payment 100.00000% | 5600-000 | | $531.00 | $9,053,878.78 |
| 08/27/14 | 33501 | LOIS LIGHTFOOT<br><br>409 MEADOWS AVE<br>TILLAMOOK, OR 97141 | Claim 003763, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,051,278.78 |
| 08/27/14 | 33502 | RON MCCARDEN<br>153 South Anton DriveMontgomery, AL 36105 | Claim 003764, Payment 100.00000% | 5600-000 | | $717.00 | $9,050,561.78 |
| 08/27/14 | 33503 | LUZ OROZCO<br><br>54491 Hwy 332<br>Milton-Freewater, OR 97862 | Claim 003765, Payment 100.00000% | 5600-000 | | $581.00 | $9,049,980.78 |
| 08/27/14 | 33504 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 003768, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,047,380.78 |
| 08/27/14 | 33505 | EDNA V DAVIS<br><br>3322 W WEAVER RD<br>HAMPTON, VA 23666 | Claim 003769, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,044,780.78 |
| 08/27/14 | 33506 | ALBERT RAMOS<br><br>20 Sunrise Rd<br>Wolcott, CT 06716 | Claim 003771, Payment 100.00000% | 5600-000 | | $450.00 | $9,044,330.78 |
| 08/27/14 | 33507 | ROBERT GOLDBLATT JR<br><br>PO Box 2262<br>So Hackensack, NJ 07606 | Claim 003772, Payment 100.00000% | 5600-001 | | $2,600.00 | $9,041,730.78 |
| 08/27/14 | 33508 | DONETA CASEY<br><br>1444 S 19th St.<br>Columbus, OH 43207 | Claim 003775, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,039,130.78 |
| 08/27/14 | 33509 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 003776, Payment 100.00000% | 5600-000 | | $1,118.00 | $9,038,012.78 |

Page Subtotals: $0.00 $16,397.00

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 33510 | LORA RUDOLPH<br><br>25153 AULAC NORTH<br>CHESTERFIELD TOWNSHIP, MI 48051 | Claim 003778, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,035,412.78 |
| 08/27/14 | 33511 | BENJAMIN AMAZU<br><br>PO Box 16584<br>Sugar Land, TX 77496 | Claim 003779, Payment 100.00000% | 5600-000 | | $667.00 | $9,034,745.78 |
| 08/27/14 | 33512 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 003780, Payment 100.00000% | 5600-000 | | $1,915.00 | $9,032,830.78 |
| 08/27/14 | 33513 | TIFFANY HERBERT<br><br>535 Patrick Street<br>Minden, LA 71055 | Claim 003781, Payment 100.00000% | 5600-000 | | $227.00 | $9,032,603.78 |
| 08/27/14 | 33514 | BASIL BESHKOV<br><br>521 N ROXBURY DR<br>BEVERLY HILLS, CA 90210 | Claim 003782A, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,030,003.78 |
| 08/27/14 | 33515 | CHARLES BENWAY<br><br>1224 Trinity Pl<br>Granite Falls, NC 28630 | Claim 003783, Payment 100.00000% | 5600-000 | | $835.00 | $9,029,168.78 |
| 08/27/14 | 33516 | HAOWEI YI<br><br>319 BRACKEN PL<br>JACKSONVILLE, NC 28540 | Claim 003784, Payment 100.00000% | 5600-001 | | $1,616.00 | $9,027,552.78 |
| 08/27/14 | 33517 | LATITIA FIGGS<br><br>104 Esquire Lane<br>Elizabeth City, NC 27909 | Claim 003785, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,024,952.78 |
| 08/27/14 | 33518 | ROBERT AND DEBBIE VAN CAMP<br>216 E. 4th St.Navarre, OH 44662 | Claim 003786, Payment 100.00000% | 5600-000 | | $2,005.00 | $9,022,947.78 |
| 08/27/14 | 33519 | MICHEAL LONG<br><br>5651 MEINHARDT RD<br>WESTMINSTER, CA 92683 | Claim 003787, Payment 100.00000% | 5600-000 | | $2,480.49 | $9,020,467.29 |

Page Subtotals: $0.00 $17,545.49

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 33520 | JOSEPH SIEGMUND<br><br>11975 Huntley Drive<br>Rancho Cucamunga, CA 91739 | Claim 003788, Payment 100.00000% | 5600-000 | | $1,956.00 | $9,018,511.29 |
| 08/27/14 | 33521 | JOSEPHINE DELPINO<br><br>PO Box 770464<br>Coral Springs, FL 33077 | Claim 003789, Payment 100.00000% | 5600-001 | | $2,600.00 | $9,015,911.29 |
| 08/27/14 | 33522 | CAMILLE CRAYBAS<br><br>76 Eldredge Avenue<br>East Greenwich, RI 02818 | Claim 003790, Payment 100.00000% | 5600-000 | | $444.00 | $9,015,467.29 |
| 08/27/14 | 33523 | COURTNEY WISE<br><br>116 Pond Oak Lane<br>Columbia, SC 29212 | Claim 003791, Payment 100.00000% | 5600-000 | | $344.00 | $9,015,123.29 |
| 08/27/14 | 33524 | FRANK CUNNINGHAM<br><br>PO Box 12454<br>Columbus, GA 31917 | Claim 003792, Payment 100.00000% | 5600-001 | | $373.00 | $9,014,750.29 |
| 08/27/14 | 33525 | KATHLEEN BLAKELEY<br><br>69 Tapestry Lane<br>Newnan, GA 30265 | Claim 003793, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,012,150.29 |
| 08/27/14 | 33526 | DANNY GIVENS<br><br>1767 South East Harrison St<br>Stewart, FL 34997 | Claim 003794, Payment 100.00000% | 5600-000 | | $1,336.00 | $9,010,814.29 |
| 08/27/14 | 33527 | FRANK KALER<br><br>6563 Irving Ave<br>Pennsauken, NJ 08109 | Claim 003795, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,008,214.29 |
| 08/27/14 | 33528 | JORDAN SMITHSON<br><br>1429 Sarver Road<br>Worthington, PA 16262 | Claim 003796, Payment 100.00000% | 5600-001 | | $2,185.00 | $9,006,029.29 |

Page Subtotals: $0.00 $14,438.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 33529 | PHYLLIS WILSON<br><br>PO BOX 22<br>Minneapolis, NC 28652 | Claim 003797, Payment 100.00000% | 5600-000 | | $531.00 | $9,005,498.29 |
| 08/27/14 | 33530 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 003798, Payment 100.00000% | 5600-000 | | $810.00 | $9,004,688.29 |
| 08/27/14 | 33531 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003799, Payment 100.00000% | 5600-000 | | $2,600.00 | $9,002,088.29 |
| 08/27/14 | 33532 | JESSICA SEYFARTH<br><br>415 Martin Road<br>Portland, TN 37148 | Claim 003800, Payment 100.00000% | 5600-001 | | $2,600.00 | $8,999,488.29 |
| 08/27/14 | 33533 | SYRITTA FLORENCE<br><br>203 Lawndale Drive<br>Memphis, TN 38107 | Claim 003801, Payment 100.00000% | 5600-000 | | $612.00 | $8,998,876.29 |
| 08/27/14 | 33534 | JANINE KRUPA FKA KHALIFA<br><br>240 Mason Ave<br>Hamilton, NJ 08610 | Claim 003802, Payment 100.00000% | 5600-000 | | $791.00 | $8,998,085.29 |
| 08/27/14 | 33535 | JAMES HANSBERRY<br><br>8210 Autumnwood Road<br>Mabeldale, AR 72103 | Claim 003803, Payment 100.00000% | 5600-000 | | $307.00 | $8,997,778.29 |
| 08/27/14 | 33536 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003804, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,995,178.29 |
| 08/27/14 | 33537 | LETTIE RANDELLS<br><br>2422 Wainwright Street<br>Camden, NJ 08104 | Claim 003805, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,992,578.29 |

Page Subtotals: $0.00 $13,451.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 33538 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 003806, Payment 100.00000% | 5600-000 | | $2,160.00 | $8,990,418.29 |
| 08/27/14 | 33539 | DOUGLAS BODDEN<br>1733 Dayton St., Apt. 4Mayville, WI 53050 | Claim 003807A, Payment 100.00000% | 5600-000 | | $2,359.00 | $8,988,059.29 |
| 08/27/14 | 33540 | CHRISTINE THOMPSON<br>703 Jackson Ave.Spirit Lake, IA 51360 | Claim 003808, Payment 100.00000% | 5600-000 | | $407.00 | $8,987,652.29 |
| 08/27/14 | 33541 | VAN STEVENSON<br><br>3101 Gough St Apt 102<br>San Francisco, CA 94123 | Claim 003809, Payment 100.00000% | 5600-000 | | $933.00 | $8,986,719.29 |
| 08/27/14 | 33542 | SIMEON LUADERS<br><br>2313 Saline Rd.<br>Fenton, MO 63026 | Claim 003810A, Payment 100.00000% | 5600-000 | | $316.00 | $8,986,403.29 |
| 08/27/14 | 33543 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003811, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,983,803.29 |
| 08/27/14 | 33544 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003812, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,981,203.29 |
| 08/27/14 | 33545 | KRISTINA HALLING<br><br>137 E Campo Bello Dr<br>Phoenix, AZ 85022 | Claim 003813, Payment 100.00000% | 5600-000 | | $403.00 | $8,980,800.29 |
| 08/27/14 | 33546 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003814A, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,978,200.29 |
| 08/27/14 | 33547 | LATHYRELL ISLER<br><br>7405 Landsworth Ave.<br>Henrico, VA 23228 | Claim 003815, Payment 100.00000% | 5600-000 | | $2,350.00 | $8,975,850.29 |

Page Subtotals: $0.00 $16,728.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 33548 | DEREK DANIELS<br><br>4926 Anderson Rd<br>Hermantown, MN 55811 | Claim 003817, Payment 100.00000% | 5600-000 | | $418.00 | $8,975,432.29 |
| 08/27/14 | 33549 | TIM VASSION<br><br>1222 S. 4th St.<br>Philadelphia, PA 19147 | Claim 003818, Payment 100.00000% | 5600-000 | | $493.00 | $8,974,939.29 |
| 08/27/14 | 33550 | NATHAN MILES<br><br>27942 Bridlewood Dr<br>Castaic, CA 91384 | Claim 003819, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,972,339.29 |
| 08/27/14 | 33551 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 003820, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,969,739.29 |
| 08/27/14 | 33552 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003821, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,967,139.29 |
| 08/27/14 | 33553 | ROBERT DOLE<br><br>21303 E. Maya Rd.<br>Queen Creek, AZ 85142 | Claim 003822, Payment 100.00000% | 5600-000 | | $1,318.00 | $8,965,821.29 |
| 08/27/14 | 33554 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003823, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,963,221.29 |
| 08/27/14 | 33555 | NAPA PROMJAK<br><br>PO Box 6021<br>Arlington, VA 22206 | Claim 003824A, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,960,621.29 |
| 08/27/14 | 33556 | STEPHAN CUNY<br><br>70276 D Street<br>Covington, LA 70433 | Claim 003826, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,958,021.29 |

Page Subtotals: $0.00 $17,829.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 33557 | MICHAEL MONTEIRO<br><br>279 Somers Rd<br>Ellington, CT 06029 | Claim 003827, Payment 100.00000% | 5600-000 | | $1,946.00 | $8,956,075.29 |
| 08/27/14 | 33558 | RICKY LEWIS<br><br>1548 Halls Top Rd<br>Newport, TN 37821 | Claim 003828, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,953,475.29 |
| 08/27/14 | 33559 | LORIE WHITE<br><br>27489 Bordeau<br>Romulus, MI 48174 | Claim 003829, Payment 100.00000% | 5600-000 | | $238.00 | $8,953,237.29 |
| 08/27/14 | 33560 | RONDELL RIVERA<br><br>19120 Woodside Street<br>Harper Woods, MI 48225 | Claim 003830, Payment 100.00000% | 5600-001 | | $295.00 | $8,952,942.29 |
| 08/27/14 | 33561 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003831, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,950,342.29 |
| 08/27/14 | 33562 | CATHY MOEN<br><br>164 Hillery Trace<br>Brunswick, GA 31523 | Claim 003833, Payment 100.00000% | 5600-000 | | $854.00 | $8,949,488.29 |
| 08/27/14 | 33563 | ARGO PARTNERS<br>12 West 37th St., 9th Fl.New York, NY 10018 | Claim 003834, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,946,888.29 |
| 08/27/14 | 33564 | SANDRA RUTHERFORD<br><br>1370 County Road 825<br>Blue Mountain, MS 38610 | Claim 003835, Payment 100.00000% | 5600-000 | | $365.00 | $8,946,523.29 |
| 08/27/14 | 33565 | TRACY BROCK<br><br>2 Par Lane<br>Pine Bluff, AR 71603 | Claim 003836, Payment 100.00000% | 5600-000 | | $381.00 | $8,946,142.29 |
| 08/27/14 | 33566 | VIRGINIA TERRELL<br><br>7337 Berkshire Downs Dr<br>Raleigh, NC 27616 | Claim 003837, Payment 100.00000% | 5600-000 | | $717.00 | $8,945,425.29 |

Page Subtotals: $0.00 $12,596.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 33567 | KENNETH DODSON<br><br>1210 Caroline Street<br>Winchester, VA 22601-2904 | Claim 003838A, Payment 100.00000% | 5600-000 | | $1,200.00 | $8,944,225.29 |
| 08/27/14 | 33568 | GARY MANDIAK<br><br>4515 Hedgewood Dr<br>Williamsville, NY 14221 | Claim 003839, Payment 100.00000% | 5600-000 | | $737.00 | $8,943,488.29 |
| 08/27/14 | 33569 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 003840, Payment 100.00000% | 5600-000 | | $1,215.00 | $8,942,273.29 |
| 08/27/14 | 33570 | KERI CALVERT<br><br>671 County Rd 1635<br>Cullman, AL 35058 | Claim 003841, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,939,673.29 |
| 08/27/14 | 33571 | LARRY MASCARENAZ<br><br>44 Left Hand Ditch Road<br>Riverton, WY 82501 | Claim 003843, Payment 100.00000% | 5600-000 | | $1,124.27 | $8,938,549.02 |
| 08/27/14 | 33572 | REGINA CASARES<br><br>26 South 20th Street<br>Kansas City, KS 66102 | Claim 003844, Payment 100.00000% | 5600-000 | | $30.00 | $8,938,519.02 |
| 08/27/14 | 33573 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003845, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,935,919.02 |
| 08/27/14 | 33574 | GAIL ZULE<br><br>19705 K-192 Highway<br>Winchestor, KS 66097 | Claim 003846, Payment 100.00000% | 5600-000 | | $1,236.00 | $8,934,683.02 |
| 08/27/14 | 33575 | MARIE LYNCH<br><br>4809 Harvard Ave<br>Kansas City, MO 64133 | Claim 003847, Payment 100.00000% | 5600-000 | | $1,887.00 | $8,932,796.02 |

Page Subtotals: $0.00 $12,629.27

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 33576 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003848, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,930,196.02 |
| 08/27/14 | 33577 | MYRIAM CIFUENTES<br><br>ATTN: TIMOTHY PATRICK MAGUIRE<br>MAGUIRE MAGUIRE PC<br>200 JACKSON AVE<br>NORTHFIELD, NJ 08225 | Claim 003849, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,927,596.02 |
| 08/27/14 | 33578 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003852A, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,924,996.02 |
| 08/27/14 | 33579 | CODY STEWART<br><br>517 W 19th St.<br>Clovis, NM 88101 | Claim 003853, Payment 100.00000% | 5600-001 | | $835.00 | $8,924,161.02 |
| 08/27/14 | 33580 | ISABEL CANAS<br><br>18815 Fairfax Ave<br>Dels Palos, CA 93620 | Claim 003855, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,921,561.02 |
| 08/27/14 | 33581 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 003856, Payment 100.00000% | 5600-000 | | $2,417.00 | $8,919,144.02 |
| 08/27/14 | 33582 | MIKE RIVERA<br><br>9248 Edmondston Road<br>Greenbelt, MD 20770 | Claim 003857, Payment 100.00000% | 5600-000 | | $636.00 | $8,918,508.02 |
| 08/27/14 | 33583 | CANDY RIEKEN<br><br>511 Avenue H, NW<br>Childress, TX 79201 | Claim 003858, Payment 100.00000% | 5600-000 | | $263.00 | $8,918,245.02 |
| 08/27/14 | 33584 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike, Road, AL 36064 | Claim 003859, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,915,645.02 |
| | | | Page Subtotals: | | $0.00 | $17,151.00 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 33585 | JOHN ROMANO<br><br>14325 Stirling Drive<br>Lakewood Ranch, FL 34202-5701 | Claim 003860, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,913,045.02 |
| 08/27/14 | 33586 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 003861, Payment 100.00000% | 5600-000 | | $1,516.00 | $8,911,529.02 |
| 08/27/14 | 33587 | JOSE ORTIZ<br>c/o Azar and Azar | Claim 003862A, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,908,929.02 |
| 08/27/14 | 33588 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003863, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,906,329.02 |
| 08/27/14 | 33589 | CHRISTOPHER KEPLEY<br><br>374 Rexmont Rd.<br>Lebanon, PA 17042 | Claim 003864, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,903,729.02 |
| 08/27/14 | 33590 | ROLANDO MONTALBAN<br><br>3314 Cannongate Ct.<br>San Jose, CA 95121 | Claim 003865, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,901,129.02 |
| 08/27/14 | 33591 | ROBERT CARDAZZONE<br><br>69-66 74th St<br>Middle Village, NY 11379 | Claim 003866, Payment 100.00000% | 5600-000 | | $369.00 | $8,900,760.02 |
| 08/27/14 | 33592 | SUE MCCRARY<br><br>45 N Coleman Lane Space 118<br>Mills, WY 82604 | Claim 003867, Payment 100.00000% | 5600-000 | | $695.00 | $8,900,065.02 |
| 08/27/14 | 33593 | HEIDI MANNING<br><br>11410 North East 124th Street 649<br>Kirkland, WA 98034 | Claim 003868, Payment 100.00000% | 5600-001 | | $323.00 | $8,899,742.02 |
| 08/27/14 | 33594 | STEPHEN CONNERS<br><br>925 Sessions Ln<br>Kenner, LA 70065 | Claim 003869, Payment 100.00000% | 5600-000 | | $332.00 | $8,899,410.02 |

Page Subtotals: $0.00 $16,235.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 33595 | CHRISTINE MCMAHON<br><br>16330 Terrace Court<br>Orland Hills, IL 60487 | Claim 003870, Payment 100.00000% | 5600-001 | | $432.00 | $8,898,978.02 |
| 08/27/14 | 33596 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003871, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,896,378.02 |
| 08/27/14 | 33597 | DEBRA ROACHE<br><br>PO Box 892<br>Evans, GA 30809 | Claim 003872, Payment 100.00000% | 5600-000 | | $465.00 | $8,895,913.02 |
| 08/27/14 | 33598 | LUIZ PEDRO RODRIGUES<br><br>330 NW 22St.<br>Boca Raton, FL 33431 | Claim 003873, Payment 100.00000% | 5600-000 | | $935.00 | $8,894,978.02 |
| 08/27/14 | 33599 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003874, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,892,378.02 |
| 08/27/14 | 33600 | FRED GALIARDO<br><br>405 Park Ave. Apt. P<br>Rutherford, NJ 07070 | Claim 003875, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,889,778.02 |
| 08/27/14 | 33601 | VIVIAN F DORGAY<br><br>PO BOX 295<br>ELGIN, SC 29045 | Claim 003876, Payment 100.00000% | 5600-001 | | $2,600.00 | $8,887,178.02 |
| 08/27/14 | 33602 | DARLENE ATHEY<br><br>140 Courtney Lane<br>Redgranite, WI 54970 | Claim 003878, Payment 100.00000% | 5600-000 | | $373.00 | $8,886,805.02 |
| 08/27/14 | 33603 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 003880, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,884,205.02 |

Page Subtotals: $0.00 $15,205.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 33604 | GEORGE NEWBERRY<br><br>5205 Bannister Place<br>Mobile, AL 36608 | Claim 003881, Payment 100.00000% | 5600-000 | | $797.00 | $8,883,408.02 |
| 08/27/14 | 33605 | ALBERT LOPEZ<br><br>122 West Emerson Avenue<br>Hoquiam, WA 98550 | Claim 003883A, Payment 100.00000% | 5600-000 | | $808.00 | $8,882,600.02 |
| 08/27/14 | 33606 | TEODORO A CORDERO<br><br>PO BOX 2409<br>KENNER, LA 70063 | Claim 003884, Payment 100.00000% | 5600-000 | | $710.00 | $8,881,890.02 |
| 08/27/14 | 33607 | JOSE LOPEZ<br><br>7408 Cartwright Ave<br>Sun Valley, CA 91352-5108 | Claim 003885, Payment 100.00000% | 5600-000 | | $1,690.00 | $8,880,200.02 |
| 08/27/14 | 33608 | THALYA OLMOS<br><br>300 NW 67TH Avenue<br>Hollywood, FL 33024 | Claim 003886, Payment 100.00000% | 5600-000 | | $502.00 | $8,879,698.02 |
| 08/27/14 | 33609 | SHANISHA N CAMPBELL<br><br>5303 HICKORY CIR<br>MOUNTAIN HOME AFB, ID 83648 | Claim 003887, Payment 100.00000% | 5600-001 | | $99.00 | $8,879,599.02 |
| 08/27/14 | 33610 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 003888, Payment 100.00000% | 5600-000 | | $1,454.00 | $8,878,145.02 |
| 08/27/14 | 33611 | DAVID FERNANDEZ<br>354 Collfield Ave.Staten Island, NY 10314 | Claim 003889, Payment 100.00000% | 5600-000 | | $416.00 | $8,877,729.02 |
| 08/27/14 | 33612 | DANIEL MORRISON<br><br>3909 Stough Rd<br>Concord, NC 28027 | Claim 003890, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,875,129.02 |
| 08/27/14 | 33613 | FELITA MARTINEZ<br><br>127 W CEDARWOOD CIRCLE<br>KISSIMMEE, FL 34743 | Claim 003891, Payment 100.00000% | 5600-000 | | $2,209.00 | $8,872,920.02 |

Page Subtotals: $0.00 $11,285.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 33614 | ARGO PARTNERS 12 West 37th St., 9th Fl.New York, NY 10018 | Claim 003893, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,870,320.02 |
| 08/27/14 | 33615 | JACQUELINE FANTASIA 120 Alcott Place 8G Bronx, NY 10475 | Claim 003897, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,867,720.02 |
| 08/27/14 | 33616 | MEREDITH GALYEAN 131 Lindley Street Rural Hall, NC 27045 | Claim 003901, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,865,120.02 |
| 08/27/14 | 33617 | WILFREDO PINZON 18-54 Putnam Ave Apt 3L Ridgewood, NY 11385 | Claim 003902, Payment 100.00000% | 5600-001 | | $1,033.00 | $8,864,087.02 |
| 08/27/14 | 33618 | ROBERT AND SUSAN FORCIER AKINS 1518 College Way New Bern, NC 28562 | Claim 003903, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,861,487.02 |
| 08/27/14 | 33619 | JENNIFER BEAVER 8631 Sea Pines Lane Dayton, OH 45458 | Claim 003905, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,858,887.02 |
| 08/27/14 | 33620 | LEONARDO RAMOS c/o Paul Kramer, Esq. 103 N. 7th St. Stroudsburg, PA 18360 | Claim 003907, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,856,287.02 |
| 08/27/14 | 33621 | ERIN SHINE PO Box 6142 Garden Grove, CA 92846 | Claim 003908, Payment 100.00000% | 5600-000 | | $268.00 | $8,856,019.02 |
| 08/27/14 | 33622 | APOLINAR QUIROZ 1020 Glenfinnan Dr San Jose, CA 95122 | Claim 003909, Payment 100.00000% | 5600-000 | | $348.00 | $8,855,671.02 |

Page Subtotals: $0.00 $17,249.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 33623 | SECOND CHANCE CREDIT OPPORTUNITIES, P.O. Box 240067 Montgomery, AL 36124 | Claim 003910, Payment 100.00000% | 5600-000 | | $1,305.00 | $8,854,366.02 |
| 08/27/14 | 33624 | DANIELLE JACOB 156 Dreamfield Dr Battle Creek, MI 49014 | Claim 003911, Payment 100.00000% | 5600-000 | | $259.00 | $8,854,107.02 |
| 08/27/14 | 33625 | MARIE PAMELA B ROMERO 949 Sunbonnet Loop San Jose, CA 95125 | Claim 003912, Payment 100.00000% | 5600-000 | | $875.00 | $8,853,232.02 |
| 08/27/14 | 33626 | DAVID MORAN 8270 W Oak Lawn Rd Beloxi, MS 39532 | Claim 003913A, Payment 100.00000% | 5600-000 | | $883.00 | $8,852,349.02 |
| 08/27/14 | 33627 | LEAH GRIFFITH PO BOX 409176 Chicago, IL 60640 | Claim 003919, Payment 100.00000% | 5600-000 | | $1,070.00 | $8,851,279.02 |
| 08/27/14 | 33628 | SHARON MAULDIN 1894 Felix Canyon Road Flying H, NM 88339 | Claim 003920, Payment 100.00000% | 5600-000 | | $1,971.00 | $8,849,308.02 |
| 08/27/14 | 33629 | ESTHER PEOPLES 6833 Riverdale Road Apt D-101 Riverdale, MD 20737 | Claim 003921, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,846,708.02 |
| 08/27/14 | 33630 | ANNETTA SMITH 135-12 245TH ST ROSEDALE, NY 11422 | Claim 003922, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,844,108.02 |
| 08/27/14 | 33631 | ARGO PARTNERS 12 West 37th Street, 9th Floor New York, NY 10018 | Claim 003923, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,841,508.02 |

Page Subtotals: $0.00 $14,163.00

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 33632 | MICHELLE TSVETANOV<br><br>1238 Hermosa Dr<br>Lakewood, NJ 08701 | Claim 003924, Payment 100.00000% | 5600-000 | | $287.00 | $8,841,221.02 |
| 08/27/14 | 33633 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003925, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,838,621.02 |
| 08/27/14 | 33634 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 003926, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,836,021.02 |
| 08/27/14 | 33635 | DEBORAH VONSPRECKEN<br><br>5016 Ridgeview Ct<br>North Richland Hills, TX 76180 | Claim 003927, Payment 100.00000% | 5600-000 | | $848.00 | $8,835,173.02 |
| 08/27/14 | 33636 | JOANN GULLOCTTI<br><br>2775 Woods Avenue<br>Oceanside, NY 11572 | Claim 003929, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,832,573.02 |
| 08/27/14 | 33637 | WENDY ABEL<br><br>10348 Micah Lane<br>Hillsboro, MO 63050-5812 | Claim 003930, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,829,973.02 |
| 08/27/14 | 33638 | STEPHANIE GARCIA<br><br>17130 NW 42nd Pl<br>Miami, FL 33055 | Claim 003931A, Payment 100.00000% | 5600-000 | | $1,969.00 | $8,828,004.02 |
| 08/27/14 | 33639 | ARTURO ROBINSON<br><br>5721 NW 199th St<br>Miami, FL 33015 | Claim 003932, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,825,404.02 |
| 08/27/14 | 33640 | BRIAN GRAY<br><br>3795 GREGORY DR<br>NORTHBROOK, IL 60062 | Claim 003933, Payment 100.00000% | 5600-000 | | $254.00 | $8,825,150.02 |

Page Subtotals: $0.00 $16,358.00

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 33641 | ELANA ESPINOSA<br><br>AKA Elana Chua<br>162 Redwood Ave<br>Wayne, NJ 07470 | Claim 003934A, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,822,550.02 |
| 08/27/14 | 33642 | LAURA MEJIA<br><br>9715 S Armley Ave<br>WHITTIER, CA 90604 | Claim 003935, Payment 100.00000% | 5600-001 | | $2,600.00 | $8,819,950.02 |
| 08/27/14 | 33643 | ROSALBA TORRES<br><br>9715 Armley Ave<br>Whittier, CA 90604 | Claim 003936, Payment 100.00000% | 5600-001 | | $2,600.00 | $8,817,350.02 |
| 08/27/14 | 33644 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003937, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,814,750.02 |
| 08/27/14 | 33645 | ARGO PARTNERS<br>12 West 37th St., 9th Fl.New York, NY 10018 | Claim 003940A, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,812,150.02 |
| 08/27/14 | 33646 | RUSSELL PINE<br><br>112B Casentini Street<br>Salinas, CA 93907 | Claim 003943A, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,809,550.02 |
| 08/27/14 | 33647 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003945, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,806,950.02 |
| 08/27/14 | 33648 | MARY GARZA<br><br>4414 52nd Street<br>Holland, MI 49423 | Claim 003946, Payment 100.00000% | 5600-000 | | $1,775.00 | $8,805,175.02 |
| 08/27/14 | 33649 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003947, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,802,575.02 |

Page Subtotals: $0.00 $22,575.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 33650 | TIMOTHY F BURROUGHS<br><br>1812 31ST AVE<br>GULFPORT, MS 39501 | Claim 003948, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,799,975.02 |
| 08/27/14 | 33651 | JOHN MCHUGH<br><br>65 Kenwood Ave.<br>Worcester, MA 01605 | Claim 003949, Payment 100.00000% | 5600-000 | | $718.00 | $8,799,257.02 |
| 08/27/14 | 33652 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003950, Payment 100.00000% | 5600-000 | | $1,184.00 | $8,798,073.02 |
| 08/27/14 | 33653 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 003951, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,795,473.02 |
| 08/27/14 | 33654 | CARMEN TEMPONE<br><br>690 MICHELLE DR<br>BILOXI, MS 39532 | Claim 003953, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,792,873.02 |
| 08/27/14 | 33655 | DANIEL FRANCIS<br><br>6804 Breen Drive<br>Liberty, NC 27298 | Claim 003954, Payment 100.00000% | 5600-000 | | $2,118.00 | $8,790,755.02 |
| 08/27/14 | 33656 | SHERRY SUNKLER<br><br>21964 Harrington Park Road<br>Rock Hall, MD 21661 | Claim 003956, Payment 100.00000% | 5600-000 | | $581.00 | $8,790,174.02 |
| 08/27/14 | 33657 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 003957A, Payment 100.00000% | 5600-000 | | $2,443.00 | $8,787,731.02 |
| 08/27/14 | 33658 | MCKINNEY GINGER AND ROBERT L JR<br><br>POB 327<br>South Charleston, OH 45368 | Claim 003958, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,785,131.02 |

Page Subtotals: $0.00 $17,444.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 33659 | JONATHAN R BRANDT<br><br>4389 WEST 48<br>CLEVELAND, OH 44144 | Claim 003959, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,782,531.02 |
| 08/27/14 | 33660 | LISA KRAUSE<br><br>510 Birdie Court<br>Onalaska, WI 54650 | Claim 003960, Payment 100.00000% | 5600-000 | | $1,103.00 | $8,781,428.02 |
| 08/27/14 | 33661 | MARGARET FREEMAN<br><br>1105 Fowler Ford Rd<br>Portland, TN 37148 | Claim 003962, Payment 100.00000% | 5600-000 | | $963.00 | $8,780,465.02 |
| 08/27/14 | 33662 | JUAN ORTIZ<br><br>48 East Munson Ave.<br>Dover, NJ 07801 | Claim 003963, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,777,865.02 |
| 08/27/14 | 33663 | MIRIAM GOMEZ<br><br>129 Jewel St Apt 1R<br>Brooklyn, NY 11222 | Claim 003964, Payment 100.00000% | 5600-000 | | $768.00 | $8,777,097.02 |
| 08/27/14 | 33664 | FRANCISCO FERNANDEZ<br><br>104 Cortland Avenue<br>Hicksville, NY 11801 | Claim 003965, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,774,497.02 |
| 08/27/14 | 33665 | DONNA PINTO<br><br>10223 VillA Arceno Ave<br>Las Vagas, NV 89135 | Claim 003966, Payment 100.00000% | 5600-000 | | $631.00 | $8,773,866.02 |
| 08/27/14 | 33666 | DAVID DANIELS<br><br>7052 East 71st Court<br>Tulsa, OK 74133 | Claim 003967, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,771,266.02 |
| 08/27/14 | 33667 | MARIE NGUYEN<br><br>3695 Briarhill St. #1<br>Mohegan Lake, NY 10547 | Claim 003968, Payment 100.00000% | 5600-000 | | $681.00 | $8,770,585.02 |

Page Subtotals: $0.00 $14,546.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 33668 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003969, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,767,985.02 |
| 08/27/14 | 33669 | ROBERT J WALTERS JR<br><br>311 E CLARK ST<br>GRANTSVILLE, UT 84029 | Claim 003970A, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,765,385.02 |
| 08/27/14 | 33670 | SUZETTE SWERKO<br><br>143 Southern Pecan Circle Unit 208<br>Winter Garden, FL 34787 | Claim 003971, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,762,785.02 |
| 08/27/14 | 33671 | BARBARA BOONE<br><br>4265 Sterling Pointe Dr<br>Douglasville, GA 30135 | Claim 003972, Payment 100.00000% | 5600-000 | | $866.00 | $8,761,919.02 |
| 08/27/14 | 33672 | ROBERT JONES<br><br>226 Sunset Drive<br>Hurricane, WV 25526 | Claim 003975, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,759,319.02 |
| 08/27/14 | 33673 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 003976, Payment 100.00000% | 5600-000 | | $2,082.00 | $8,757,237.02 |
| 08/27/14 | 33674 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 003977, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,754,637.02 |
| 08/27/14 | 33675 | GARY ALLISON<br><br>5050 TAMARUS ST 105<br>LAS VEGAS, NV 89119 | Claim 003978, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,752,037.02 |
| 08/27/14 | 33676 | JUAN ROSA<br><br>13612 Pondorosa Ranch<br>Roanoke, TX 76262 | Claim 003980, Payment 100.00000% | 5600-000 | | $480.00 | $8,751,557.02 |

Page Subtotals: $0.00 $19,028.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 33677 | PATRICIA BAZNER<br><br>2027 WILL ROGERS WAY<br>KINGMAN, AZ 86409 | Claim 003981, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,748,957.02 |
| 08/27/14 | 33678 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 003982, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,746,357.02 |
| 08/27/14 | 33679 | SARA CONNOLLY<br><br>212 READING AVE<br>OAKLYN, NJ 08107 | Claim 003983, Payment 100.00000% | 5600-000 | | $1,201.00 | $8,745,156.02 |
| 08/27/14 | 33680 | TESSA VERNSTROM<br><br>3607 35TH AVE W<br>VANCOUVER, BC V6N 2N6 CANADA | Claim 003984, Payment 100.00000% | 5600-000 | | $419.00 | $8,744,737.02 |
| 08/27/14 | 33681 | SUSANA NUNEZ<br><br>5100 Parkerwood Dr<br>Knightdale, NC 27545 | Claim 003985, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,742,137.02 |
| 08/27/14 | 33682 | CHARLES P DALE<br><br>1588 WILDWOOD LN<br>ELGIN, SC 29045 | Claim 003986, Payment 100.00000% | 5600-000 | | $857.00 | $8,741,280.02 |
| 08/27/14 | 33683 | JAMES GOSSETT<br><br>410 N Kimmons St.<br>Landis, NC 28088 | Claim 003988, Payment 100.00000% | 5600-001 | | $2,600.00 | $8,738,680.02 |
| 08/27/14 | 33684 | JOE AND KARLA APPELHANS<br><br>35855 POPPY RIDGE RD<br>SOLDOTNA, AK 99669 | Claim 003989, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,736,080.02 |
| 08/27/14 | 33685 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 003990, Payment 100.00000% | 5600-000 | | $1,797.00 | $8,734,283.02 |

Page Subtotals: $0.00 $17,274.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 33686 | SHIRLEY WALKER<br><br>420 Villa Trace<br>Apt D2<br>Villa Rica, GA 30180 | Claim 003991, Payment 100.00000% | 5600-001 | | $306.00 | $8,733,977.02 |
| 08/27/14 | 33687 | SHANNON HECTOR<br><br>12 Mystic Lane<br>Norwalk, CT 06850 | Claim 003992, Payment 100.00000% | 5600-000 | | $164.00 | $8,733,813.02 |
| 08/27/14 | 33688 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 003993, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,731,213.02 |
| 08/27/14 | 33689 | MARIAN PARCO<br><br>13 School St<br>Rockport, MA 01966 | Claim 003994, Payment 100.00000% | 5600-000 | | $670.00 | $8,730,543.02 |
| 08/27/14 | 33690 | JUAN BANDA<br><br>13096 Blackbird St. Space 53<br>Garden Grove, CA 92843 | Claim 003995A, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,727,943.02 |
| 08/27/14 | 33691 | DENISE HARDWICK<br><br>6040 BROOKHILL CT<br>ORLANDO, FL 32810 | Claim 003996, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,725,343.02 |
| 08/27/14 | 33692 | GLORIA GALLEGO<br><br>39-14 57th Street<br>Woodside, NY 11377 | Claim 003998, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,722,743.02 |
| 08/27/14 | 33693 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 004000, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,720,143.02 |
| 08/27/14 | 33694 | MARSHA POOL<br><br>104 S Rye Blvd<br>Gun Barrel City, TX 75156 | Claim 004003, Payment 100.00000% | 5600-000 | | $636.00 | $8,719,507.02 |

Page Subtotals: $0.00 $14,776.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 33695 | ESTEBAN GOMEZ<br><br>627 East 53rd street<br>Los Angeles, CA 90011 | Claim 004004, Payment 100.00000% | 5600-001 | | $1,299.00 | $8,718,208.02 |
| 08/27/14 | 33696 | RITCHIE L WOOD<br><br>2510 WOODS CIR<br>JONESVILLE, NC 28642 | Claim 004005, Payment 100.00000% | 5600-000 | | $709.00 | $8,717,499.02 |
| 08/27/14 | 33697 | DARREN RUSSO<br><br>34 Lynn Pl<br>Bethpage, NY 11714 | Claim 004006, Payment 100.00000% | 5600-001 | | $494.00 | $8,717,005.02 |
| 08/27/14 | 33698 | DOLAN TORRES<br><br>117 Lancha Circle, Apt 203<br>Indian Harbour Beach, FL 32937 | Claim 004007, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,714,405.02 |
| 08/27/14 | 33699 | TOMMIE CRUMEDY<br><br>2530 Harry Wurzbach Apt. 2210<br>San Antonio, TX 78209 | Claim 004008, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,711,805.02 |
| 08/27/14 | 33700 | KEVIN AND CELINA DAMPIER<br><br>3320 57th Ave.<br>Vero Beach, FL 32966 | Claim 004010, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,709,205.02 |
| 08/27/14 | 33701 | PEARLEAN DAY<br><br>812 Charles St.<br>Ruleville, MS 38771 | Claim 004011, Payment 100.00000% | 5600-000 | | $276.00 | $8,708,929.02 |
| 08/27/14 | 33702 | MARITZA PEREZ<br><br>16166 Firestone Ln<br>Chino Hills, CA 91709 | Claim 004013, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,706,329.02 |
| 08/27/14 | 33703 | HIESEN AND JEFF BIRMINGHAM<br><br>1730 JEWEL STAR CT<br>RENO, NV 89506 | Claim 004014, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,703,729.02 |

Page Subtotals: $0.00 $15,778.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 33704 | JENNIFER THOMAS<br><br>544 N AIRWAY DR<br>TUCSON, AZ 85750 | Claim 004015, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,701,129.02 |
| 08/27/14 | 33705 | JANIE BADE<br><br>302 N CHESTNUT<br>WENONA, IL 61377 | Claim 004016, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,698,529.02 |
| 08/27/14 | 33706 | ANITA MALPICA<br><br>11 Worthington Court<br>Carmel, NY 10512 | Claim 004018, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,695,929.02 |
| 08/27/14 | 33707 | HILARY ERBE<br><br>1635 W HAVENWOOD AVE<br>NAMPA, ID 83651 | Claim 004019, Payment 100.00000% | 5600-000 | | $260.00 | $8,695,669.02 |
| 08/27/14 | 33708 | DORINE BRACKET<br><br>427 Charles Street<br>Pittsburg, PA 15210 | Claim 004028A, Payment 100.00000% | 5600-000 | | $615.00 | $8,695,054.02 |
| 08/27/14 | 33709 | SUZETTE MASCHI<br><br>827 Oronoke Rd 9-7<br>Waterbury, CT 06708 | Claim 004030, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,692,454.02 |
| 08/27/14 | 33710 | KEVIN HITZGES<br><br>3702 SE 8th Ave<br>Cape Coral, FL 33904 | Claim 004032, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,689,854.02 |
| 08/27/14 | 33711 | THOMAS DALY<br><br>PO BOX 650555<br>Vero Beach, FL 32965 | Claim 004033, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,687,254.02 |
| 08/27/14 | 33712 | TERRY MOSER<br><br>211 South 3rd Street<br>Saint Clair, PA 17970 | Claim 004034, Payment 100.00000% | 5600-000 | | $2,164.00 | $8,685,090.02 |

Page Subtotals: $0.00 $18,639.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 33713 | KAYLYNN DO<br><br>6 DARA LN<br>WORCESTER, MA 01609-1053 | Claim 004035, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,682,490.02 |
| 08/27/14 | 33714 | COLLEEN M MAZZELLA<br><br>1914 S. Sneed Ave.<br>SEDALIA, MO 65301 | Claim 004036, Payment 100.00000% | 5600-000 | | $1,500.00 | $8,680,990.02 |
| 08/27/14 | 33715 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 004037, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,678,390.02 |
| 08/27/14 | 33716 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 004038, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,675,790.02 |
| 08/27/14 | 33717 | EMMA SANCHEZ<br><br>162 Onondaga Ave.<br>San Francisco, CA 94112 | Claim 004040, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,673,190.02 |
| 08/27/14 | 33718 | SALLY RAUWOLF<br><br>PO BOX 162<br>Wilseyville, CA 95257 | Claim 004041, Payment 100.00000% | 5600-001 | | $2,600.00 | $8,670,590.02 |
| 08/27/14 | 33719 | JOSEPH RAULWOLF<br><br>4350 Blue Mountain Rd PO Box 162<br>Wilseyville, CA 95257 | Claim 004042, Payment 100.00000% | 5600-001 | | $1,465.00 | $8,669,125.02 |
| 08/27/14 | 33720 | DOROTHY BIGGS<br><br>134 Dillard Lane<br>Montgomery, AL 36116 | Claim 004044, Payment 100.00000% | 5600-000 | | $30.00 | $8,669,095.02 |
| 08/27/14 | 33721 | NANITA SULIT<br><br>53 CROMAN CT<br>HAZLET, NJ 07730 | Claim 004045, Payment 100.00000% | 5600-000 | | $2,361.00 | $8,666,734.02 |
| | | | Page Subtotals: | | $0.00 | $18,356.00 | |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 33722 | PAUL SCHLEHR<br><br>2200 Van Diest Road<br>Winnemucca, NV 89445 | Claim 004046, Payment 100.00000% | 5600-000 | | $736.00 | $8,665,998.02 |
| 08/27/14 | 33723 | MONICA SILAPHET<br><br>349 Second Ave 8<br>San Francisco, CA 94118 | Claim 004047, Payment 100.00000% | 5600-000 | | $1,452.00 | $8,664,546.02 |
| 08/27/14 | 33724 | ROBIN KUNKEL<br><br>2211 NE 244TH AVE<br>CAMAS, WA 98607 | Claim 004048, Payment 100.00000% | 5600-000 | | $1,206.00 | $8,663,340.02 |
| 08/27/14 | 33725 | CHRISTINA BONILLA<br><br>184 Beach 61 Street 1st Floor<br>Arverne, NY 11692 | Claim 004049, Payment 100.00000% | 5600-001 | | $2,600.00 | $8,660,740.02 |
| 08/27/14 | 33726 | BLANCA MUNOZ<br><br>2545 Linden Blvd Apt 5E<br>Brooklyn, NY 11208 | Claim 004050, Payment 100.00000% | 5600-000 | | $377.00 | $8,660,363.02 |
| 08/27/14 | 33727 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 004051, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,657,763.02 |
| 08/27/14 | 33728 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 004052, Payment 100.00000% | 5600-000 | | $1,671.00 | $8,656,092.02 |
| 08/27/14 | 33729 | JAMES KEMLY<br><br>484 B County Road 614<br>Asbury, NJ 08802 | Claim 004053, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,653,492.02 |
| 08/27/14 | 33730 | MARIA GUZMAN<br><br>657 W 161 St Apt 4-H<br>New York, NY 10032 | Claim 004054, Payment 100.00000% | 5600-000 | | $428.00 | $8,653,064.02 |

Page Subtotals: $0.00 $13,670.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 33731 | STEPHANIE MANCINI<br><br>19 WAGNER ST<br>STATEN ISLAND, NY 10305 | Claim 004055A, Payment 100.00000% | 5600-000 | | $1,866.00 | $8,651,198.02 |
| 08/27/14 | 33732 | GUSTAVO PENA<br><br>13030 Signature Point 24<br>San Diego, CA 92130 | Claim 004056, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,648,598.02 |
| 08/27/14 | 33733 | MARCELINA A MACASAET<br><br>9752 75th Street Apt A-33<br>Ozone Park, NY 11416 | Claim 004057, Payment 100.00000% | 5600-001 | | $478.00 | $8,648,120.02 |
| 08/27/14 | 33734 | LENNY FOUNTAIN<br><br>9177 Knight St<br>Mecosta, MI 49332 | Claim 004058, Payment 100.00000% | 5600-000 | | $2,493.00 | $8,645,627.02 |
| 08/27/14 | 33735 | GLORIA CLOTEYKINE<br><br>3722 Shepard Street<br>Brentwood, MD 20722 | Claim 004059, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,643,027.02 |
| 08/27/14 | 33736 | JOHN SANTANA<br><br>2761 Sw District Ave<br>Port St. Lucie, FL 34953 | Claim 004060, Payment 100.00000% | 5600-000 | | $1,655.00 | $8,641,372.02 |
| 08/27/14 | 33737 | VALERIE VESS JIMENEZ<br><br>2756 SCOTT BLVD<br>3<br>SANTA CLARA, CA 95050 | Claim 004061, Payment 100.00000% | 5600-000 | | $331.00 | $8,641,041.02 |
| 08/27/14 | 33738 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 004062, Payment 100.00000% | 5600-000 | | $956.00 | $8,640,085.02 |
| 08/27/14 | 33739 | SARA KEY<br><br>4088 Stevenson Blvd Apt. 904<br>Fremont, CA 94538 | Claim 004063, Payment 100.00000% | 5600-000 | | $210.00 | $8,639,875.02 |

Page Subtotals: $0.00 $13,189.00

# FORM 2
# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 33740 | JOSE CASILLAS<br><br>7531 Lindsey Ave.<br>Pico Rivera, CA 90660 | Claim 004064, Payment 100.00000% | 5600-000 | | $2,305.00 | $8,637,570.02 |
| 08/27/14 | 33741 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 004065, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,634,970.02 |
| 08/27/14 | 33742 | LIQUIDITY SOLUTIONS<br>1 University Plaza, Ste. 312Hackensack, NJ 07601 | Claim 004066, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,632,370.02 |
| 08/27/14 | 33743 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 004068, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,629,770.02 |
| 08/27/14 | 33744 | TIMOTHY A BURCH<br><br>311 S JOHN ST<br>GOLDSBORO, NC 27530 | Claim 004069, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,627,170.02 |
| 08/27/14 | 33745 | ALLEN E PARKER<br><br>4931 BAKER PLANTATION WAY<br>ACWORTH, GA 30101 | Claim 004070, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,624,570.02 |
| 08/27/14 | 33746 | KAREN DILLON<br><br>1617 Willoughby Drive<br>Parkersburgh, WV 26101 | Claim 004072, Payment 100.00000% | 5600-001 | | $152.00 | $8,624,418.02 |
| 08/27/14 | 33747 | PATRICIA ROONEY<br><br>108 Totten Ave.<br>Deer Park, NY 11729 | Claim 004074, Payment 100.00000% | 5600-000 | | $336.00 | $8,624,082.02 |
| 08/27/14 | 33748 | CATHERINE NAVALES<br><br>14667 Plummer Street<br>Panorama City, CA 91402 | Claim 004075A, Payment 100.00000% | 5600-000 | | $618.00 | $8,623,464.02 |

Page Subtotals: $0.00 $16,411.00

# FORM 2
# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 33749 | LORI SHAFER<br><br>4920 ASHLEY LN<br>231<br>INVER GROVE, MN 55077 | Claim 004076, Payment 100.00000% | 5600-001 | | $1,300.00 | $8,622,164.02 |
| 08/27/14 | 33750 | HELEN GUTIERREZ<br><br>14813 White Magnolia Ct.<br>Orlando, Fl 32824 | Claim 004079, Payment 100.00000% | 5600-000 | | $353.00 | $8,621,811.02 |
| 08/27/14 | 33751 | BRANDON BATES<br><br>3908 E 400 North<br>Rigby, ID 83442 | Claim 004081A, Payment 100.00000% | 5600-000 | | $500.00 | $8,621,311.02 |
| 08/27/14 | 33752 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 004082, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,618,711.02 |
| 08/27/14 | 33753 | JOSEPH D MARKEY<br><br>1091 Manzaniz Drive<br>Pacifica, CA 94044 | Claim 004083, Payment 100.00000% | 5600-000 | | $1,166.00 | $8,617,545.02 |
| 08/27/14 | 33754 | DARCEY MESARIS<br>20926 Pine Ridge Dr.Cornelius, NC 28031 | Claim 004084, Payment 100.00000% | 5600-000 | | $537.00 | $8,617,008.02 |
| 08/27/14 | 33755 | BOYD AND JENNIFER FREDERICK<br><br>6818 53RD ST<br>15<br>KENOSHO, WI 53144 | Claim 004085, Payment 100.00000% | 5600-001 | | $707.00 | $8,616,301.02 |
| 08/27/14 | 33756 | MILAGROS SANCHEZ<br><br>10 E Bell Rd Apt 2079<br>Phoenix, AZ 85022 | Claim 004086, Payment 100.00000% | 5600-000 | | $2,390.00 | $8,613,911.02 |
| 08/27/14 | 33757 | CONSTANCE GRUSZEWSKI<br><br>8496 Limeridge Rd<br>Ravenna, OH 44266 | Claim 004087, Payment 100.00000% | 5600-000 | | $361.00 | $8,613,550.02 |

Page Subtotals: $0.00 $9,914.00

# FORM 2
# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 33758 | TYLER FREIHEIT<br><br>5930 SORRELL HUNT RD<br>HAYMARKET, VA 20169 | Claim 004089, Payment 100.00000% | 5600-000 | | $2,152.00 | $8,611,398.02 |
| 08/27/14 | 33759 | WILL WILLIAMS JR<br><br>4800 NORTHVIEW<br>EL PASO, TX 79934 | Claim 004090, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,608,798.02 |
| 08/27/14 | 33760 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 004092, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,606,198.02 |
| 08/27/14 | 33761 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 004094, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,603,598.02 |
| 08/27/14 | 33762 | EMILIO RAMIREZ<br><br>103 Thayer St<br>52C<br>New York, NY 10040 | Claim 004095, Payment 100.00000% | 5600-001 | | $459.00 | $8,603,139.02 |
| 08/27/14 | 33763 | MARILYN RIVERA<br><br>600 Beideman Ave<br>Camden, NJ 08105 | Claim 004096, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,600,539.02 |
| 08/27/14 | 33764 | MICHAEL AND JEANETTE BATES<br><br>502 E 7TH<br>HUTCHINSON, KS 67501-6313 | Claim 004097, Payment 100.00000% | 5600-000 | | $2,209.00 | $8,598,330.02 |
| 08/27/14 | 33765 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 004098, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,595,730.02 |
| 08/27/14 | 33766 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 004100, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,593,130.02 |

Page Subtotals: $0.00 $20,420.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 33767 | JODY MURRAY<br><br>17518 NW Hintzville Rd.<br>Seabeck, WA 98380 | Claim 004102, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,590,530.02 |
| 08/27/14 | 33768 | MELANIA MEJIA<br><br>7847 Los Arboles Place<br>Riverside, CA 92504 | Claim 004104, Payment 100.00000% | 5600-000 | | $1,177.00 | $8,589,353.02 |
| 08/27/14 | 33769 | JUAN MARTIN<br><br>804 South Casa Rd<br>Pharr, TX 78577 | Claim 004105, Payment 100.00000% | 5600-000 | | $369.00 | $8,588,984.02 |
| 08/27/14 | 33770 | JOSE MONTELONGO<br><br>7324 E JUNE ST<br>MESA, AZ 85207 | Claim 004106, Payment 100.00000% | 5600-000 | | $496.00 | $8,588,488.02 |
| 08/27/14 | 33771 | PATRICK REED<br><br>1501 Austin Cir<br>Salina, KS 67401 | Claim 004107, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,585,888.02 |
| 08/27/14 | 33772 | MICHAEL HILL<br><br>1236 Canyon Maple Rd<br>Pflugerville, TX 78660 | Claim 004108, Payment 100.00000% | 5600-000 | | $849.00 | $8,585,039.02 |
| 08/27/14 | 33773 | JEFF CARTER<br><br>14802 Waverly Lane<br>Irvine, CA 92604 | Claim 004109, Payment 100.00000% | 5600-000 | | $719.00 | $8,584,320.02 |
| 08/27/14 | 33774 | SCOTT WRIGHT<br><br>3195 S 300E 17<br>SOUTH SALT LAKE, UT 84115 | Claim 004110, Payment 100.00000% | 5600-001 | | $2,600.00 | $8,581,720.02 |
| 08/27/14 | 33775 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 004111, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,579,120.02 |

Page Subtotals: $0.00 $14,010.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 33776 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 004113A, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,576,520.02 |
| 08/27/14 | 33777 | ZOILA GONZALEZ<br><br>407 Pemberton Blvd<br>Browns Mills, NJ 08015-1047 | Claim 004114, Payment 100.00000% | 5600-000 | | $1,212.00 | $8,575,308.02 |
| 08/27/14 | 33778 | CYNTHIA GRIDLEY<br><br>1108 A HILLSIDE DR<br>KODIAK, AK 99615 | Claim 004115, Payment 100.00000% | 5600-001 | | $2,145.00 | $8,573,163.02 |
| 08/27/14 | 33779 | REINHOLD SCHOUWEILER<br><br>PO Box 9210<br>Des Moines, IA 50306 | Claim 004116, Payment 100.00000% | 5600-001 | | $2,600.00 | $8,570,563.02 |
| 08/27/14 | 33780 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 004117, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,567,963.02 |
| 08/27/14 | 33781 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 004118, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,565,363.02 |
| 08/27/14 | 33782 | CALVIN HENDERSON<br><br>6601 South Westshore Blvd. Apt. 1122<br>Tampa, FL 33616 | Claim 004119, Payment 100.00000% | 5600-001 | | $393.00 | $8,564,970.02 |
| 08/27/14 | 33783 | JUAN RAMIREZ<br><br>2319 Bragg St<br>Brooklyn, NY 11229 | Claim 004120, Payment 100.00000% | 5600-000 | | $973.00 | $8,563,997.02 |
| 08/27/14 | 33784 | THOMAS IADISERNIA<br><br>40 Dunnigan Dr<br>Pomona, NY 10970 | Claim 004121, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,561,397.02 |
| 08/27/14 | 33785 | JACQUELINE ORONA<br>PSC 94 Box 2562APO, AE 09824 | Claim 004122, Payment 100.00000% | 5600-000 | | $242.00 | $8,561,155.02 |

Page Subtotals: $0.00 $17,965.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 33786 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 004123, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,558,555.02 |
| 08/27/14 | 33787 | CANDY KAY PHIFER<br><br>CO ROBERT L BAER CH 7 TRUSTEE<br>534 S KANSAS AVE<br>STE 1100<br>TOPEKA, KS 66603 | Claim 004124, Payment 100.00000% | 5600-000 | | $316.00 | $8,558,239.02 |
| 08/27/14 | 33788 | SHASTASIA MCLANE<br><br>1114 NTH 30TH ST<br>RICHMOND, VA 23223-6606 | Claim 004125, Payment 100.00000% | 5600-000 | | $1,525.00 | $8,556,714.02 |
| 08/27/14 | 33789 | R TYLER GRONDAHL<br><br>3308 161ST ST E<br>TACOMA, WA 98446 | Claim 004126, Payment 100.00000% | 5600-000 | | $202.00 | $8,556,512.02 |
| 08/27/14 | 33790 | CLYDE ALLEN<br><br>5346 Pyles Rd.<br>Columbiaville, MI 48421 | Claim 004127, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,553,912.02 |
| 08/27/14 | 33791 | JACKIE L BRELAND<br><br>5858 ST ELLEN RD<br>LEAKESVILLE, MS 39451 | Claim 004128, Payment 100.00000% | 5600-000 | | $902.00 | $8,553,010.02 |
| 08/27/14 | 33792 | MARY GRACE DACUYCUY<br><br>95 735 Kahikinui Pl<br>Mililani, HI 96789 | Claim 004130, Payment 100.00000% | 5600-000 | | $1,963.00 | $8,551,047.02 |
| 08/27/14 | 33793 | DESIRE WOI<br><br>11649 E CRESCENT ST<br>DESERT HOT SPRINGS, CA 92240 | Claim 004131, Payment 100.00000% | 5600-000 | | $213.00 | $8,550,834.02 |
| 08/27/14 | 33794 | EDWARD LOPEZ<br><br>14360 STONE AVE N<br>SEATTLE, WA 98133 | Claim 004132, Payment 100.00000% | 5600-000 | | $169.00 | $8,550,665.02 |

Page Subtotals: $0.00 $10,490.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account

Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 33795 | TIMOTHY NICHOLSON<br><br>372 White Flash Road<br>Mount Olive, NC 28365 | Claim 004133, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,548,065.02 |
| 08/27/14 | 33796 | JANELLE CLEMENTE<br><br>2024 Fisher St. APT 23<br>Madison, WI 53713 | Claim 004134, Payment 100.00000% | 5600-000 | | $953.00 | $8,547,112.02 |
| 08/27/14 | 33797 | SHERI MORAN<br><br>750 Torch Dr.<br>Billings, MT 59102 | Claim 004135, Payment 100.00000% | 5600-001 | | $224.00 | $8,546,888.02 |
| 08/27/14 | 33798 | ROSEANN GENUARIO<br><br>7 Fritz St<br>Bloomfield, NJ 07003 | Claim 004136, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,544,288.02 |
| 08/27/14 | 33799 | THOMAS DAVEL<br><br>227 15th Ave.<br>Nekoosa, WI 54457 | Claim 004137, Payment 100.00000% | 5600-000 | | $409.00 | $8,543,879.02 |
| 08/27/14 | 33800 | RACHAEL DAVIS-SOUTHARD<br><br>191 Grand View Drive<br>Dedham, ME 04429 | Claim 004138, Payment 100.00000% | 5600-000 | | $2,508.00 | $8,541,371.02 |
| 08/27/14 | 33801 | LINDA MEEHAN<br><br>116 Jamestown Rd<br>Pocahontas, IL 62275 | Claim 004139A, Payment 100.00000% | 5600-000 | | $1,235.00 | $8,540,136.02 |
| 08/27/14 | 33802 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 004140, Payment 100.00000% | 5600-000 | | $2,070.00 | $8,538,066.02 |
| 08/27/14 | 33803 | THOMAS DARROW HANSEN<br><br>2165 EMERSON AVE<br>SALT LAKE CITY, UT 84108-2303 | Claim 004141, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,535,466.02 |

Page Subtotals: $0.00 $15,199.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 33804 | STACEY TERRY<br><br>321 RIDGEWAY CI<br>TROUTVILLE, VA 24175 | Claim 004142, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,532,866.02 |
| 08/27/14 | 33805 | DAVID BERUMEN<br>c/o Azar and Azar | Claim 004143, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,530,266.02 |
| 08/27/14 | 33806 | LANCE FISHER<br>c/o Azar and Azar | Claim 004144, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,527,666.02 |
| 08/27/14 | 33807 | GABRIEL O`HERN<br>c/o Azar and Azar | Claim 004145, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,525,066.02 |
| 08/27/14 | 33808 | JUDITH SCHOCH<br>c/o Azar and Azar | Claim 004146, Payment 100.00000% | 5600-000 | | $1,009.00 | $8,524,057.02 |
| 08/27/14 | 33809 | ALISON ABBOTT<br>c/o Azar and Azar | Claim 004148, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,521,457.02 |
| 08/27/14 | 33810 | STEPHANIE ADAMS<br>c/o Azar and Azar | Claim 004149, Payment 100.00000% | 5600-000 | | $1,330.00 | $8,520,127.02 |
| 08/27/14 | 33811 | EDWARD AFOLABI<br>c/o Azar and Azar | Claim 004150, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,517,527.02 |
| 08/27/14 | 33812 | INGRID ALBRECHT<br>c/o Azar and Azar | Claim 004153, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,514,927.02 |
| 08/27/14 | 33813 | DENNIE M ALETTE<br>c/o Azar and Azar | Claim 004154, Payment 100.00000% | 5600-000 | | $2,254.00 | $8,512,673.02 |
| 08/27/14 | 33814 | LUIS ALZARADO<br>c/o Azar and Azar | Claim 004155, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,510,073.02 |
| 08/27/14 | 33815 | RICCARDO ESNERALDA AMATO<br>c/o Azar and Azar | Claim 004156, Payment 100.00000% | 5600-000 | | $2,305.00 | $8,507,768.02 |
| 08/27/14 | 33816 | GLEORIA MITCHELL<br>c/o Azar and Azar | Claim 004157, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,505,168.02 |
| 08/27/14 | 33817 | MARK S NORRIS<br>c/o Azar and Azar | Claim 004158, Payment 100.00000% | 5600-000 | | $2,459.00 | $8,502,709.02 |
| 08/27/14 | 33818 | ROCIO AMORES<br>c/o Azar and Azar | Claim 004159, Payment 100.00000% | 5600-000 | | $200.00 | $8,502,509.02 |
| 08/27/14 | 33819 | FARISH ANDERSON SR<br>c/o Azar and Azar | Claim 004160, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,499,909.02 |
| 08/27/14 | 33820 | JOYCE ANDERSON<br>c/o Azar and Azar | Claim 004161, Payment 100.00000% | 5600-000 | | $646.00 | $8,499,263.02 |

Page Subtotals: $0.00 $36,203.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 33821 | SUSAN ANDERSON c/o Azar and Azar | Claim 004162, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,496,663.02 |
| 08/27/14 | 33822 | MARILYN ANG c/o Azar and Azar | Claim 004163, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,494,063.02 |
| 08/27/14 | 33823 | PATRICIA ANNEN c/o Azar and Azar | Claim 004164, Payment 100.00000% | 5600-000 | | $1,276.00 | $8,492,787.02 |
| 08/27/14 | 33824 | ROD ARMENT c/o Azar and Azar | Claim 004167, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,490,187.02 |
| 08/27/14 | 33825 | DONALD ARMSTRONG c/o Azar and Azar | Claim 004168, Payment 100.00000% | 5600-000 | | $1,232.00 | $8,488,955.02 |
| 08/27/14 | 33826 | JOANNE ARNOLD c/o Azar and Azar | Claim 004169, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,486,355.02 |
| 08/27/14 | 33827 | SONYA BAKER c/o Azar and Azar | Claim 004171, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,483,755.02 |
| 08/27/14 | 33828 | JUANITA BALL c/o Azar and Azar | Claim 004172, Payment 100.00000% | 5600-000 | | $494.00 | $8,483,261.02 |
| 08/27/14 | 33829 | JANICE BAUGHMAN c/o Azar and Azar | Claim 004174, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,480,661.02 |
| 08/27/14 | 33830 | MICHAEL BEAUDOIN c/o Azar and Azar | Claim 004176, Payment 100.00000% | 5600-000 | | $300.00 | $8,480,361.02 |
| 08/27/14 | 33831 | CHRISTOPHER BENNETT c/o Azar and Azar | Claim 004177, Payment 100.00000% | 5600-000 | | $100.00 | $8,480,261.02 |
| 08/27/14 | 33832 | DORIS BERGERON c/o Azar and Azar | Claim 004178, Payment 100.00000% | 5600-000 | | $1,547.00 | $8,478,714.02 |
| 08/27/14 | 33833 | DICK BONTATIBUS c/o Azar and Azar | Claim 004179, Payment 100.00000% | 5600-000 | | $1,009.00 | $8,477,705.02 |
| 08/27/14 | 33834 | EVALENA LORICK c/o Azar and Azar | Claim 004181, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,475,105.02 |
| 08/27/14 | 33835 | DOROTHY BOTTONE c/o Azar and Azar | Claim 004182, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,472,505.02 |
| 08/27/14 | 33836 | ERNEST BOWEN c/o Azar and Azar | Claim 004183, Payment 100.00000% | 5600-000 | | $2,203.00 | $8,470,302.02 |
| 08/27/14 | 33837 | WILLIAM D BRABSON c/o Azar and Azar | Claim 004185, Payment 100.00000% | 5600-000 | | $775.00 | $8,469,527.02 |

Page Subtotals: $0.00 $29,736.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 33838 | EMMETT R BROPHY c/o Azar and Azar | Claim 004186, Payment 100.00000% | 5600-000 | | $2,411.00 | $8,467,116.02 |
| 08/27/14 | 33839 | DAVID TROY BROWN c/o Azar and Azar | Claim 004187, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,464,516.02 |
| 08/27/14 | 33840 | SHIRLEY M BRUNSON c/o Azar and Azar | Claim 004188, Payment 100.00000% | 5600-000 | | $2,581.00 | $8,461,935.02 |
| 08/27/14 | 33841 | PATRICIA R BULLOCH c/o Azar and Azar | Claim 004190, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,459,335.02 |
| 08/27/14 | 33842 | KENNETH T BURCHAM c/o Azar and Azar | Claim 004191, Payment 100.00000% | 5600-000 | | $489.00 | $8,458,846.02 |
| 08/27/14 | 33843 | MICHAEL CALARCO c/o Azar and Azar | Claim 004192, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,456,246.02 |
| 08/27/14 | 33844 | KATIE CASEY c/o Azar and Azar | Claim 004193, Payment 100.00000% | 5600-000 | | $1,761.00 | $8,454,485.02 |
| 08/27/14 | 33845 | JOHN CHANDLER c/o Azar and Azar | Claim 004194, Payment 100.00000% | 5600-000 | | $455.00 | $8,454,030.02 |
| 08/27/14 | 33846 | ALBERTO CHAVEZ c/o Azar and Azar | Claim 004195, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,451,430.02 |
| 08/27/14 | 33847 | WALTER CONDRON c/o Azar and Azar | Claim 004196, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,448,830.02 |
| 08/27/14 | 33848 | MARIE COX c/o Azar and Azar | Claim 004197, Payment 100.00000% | 5600-000 | | $2,408.00 | $8,446,422.02 |
| 08/27/14 | 33849 | FRANKIE ALVARADO c/o Azar and Azar | Claim 004198, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,443,822.02 |
| 08/27/14 | 33850 | SUE E COY c/o Azar and Azar | Claim 004199, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,441,222.02 |
| 08/27/14 | 33851 | AMELIA ALMEIDA c/o Azar and Azar | Claim 004200, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,438,622.02 |
| 08/27/14 | 33852 | EDDIE ALLISON c/o Azar and Azar | Claim 004201, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,436,022.02 |
| 08/27/14 | 33853 | SAMUEL ALLEN c/o Azar and Azar | Claim 004202, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,433,422.02 |
| 08/27/14 | 33854 | DAVID CRAMER c/o Azar and Azar | Claim 004203, Payment 100.00000% | 5600-000 | | $1,624.00 | $8,431,798.02 |

Page Subtotals: $0.00 $37,729.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 33855 | LUERINE ALLEN c/o Azar and Azar | Claim 004204, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,429,198.02 |
| 08/27/14 | 33856 | KATHY CLAPP c/o Azar and Azar | Claim 004206, Payment 100.00000% | 5600-000 | | $2,573.00 | $8,426,625.02 |
| 08/27/14 | 33857 | LAKETHIA ALLEN c/o Azar and Azar | Claim 004207, Payment 100.00000% | 5600-000 | | $2,423.00 | $8,424,202.02 |
| 08/27/14 | 33858 | JAMES E ALEXANDER c/o Azar and Azar | Claim 004208, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,421,602.02 |
| 08/27/14 | 33859 | ASHUTUSH DATTA c/o Azar and Azar | Claim 004209, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,419,002.02 |
| 08/27/14 | 33860 | LUTHA ABRAMS c/o Azar and Azar | Claim 004210, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,416,402.02 |
| 08/27/14 | 33861 | GLORIA ACEVEDO c/o Azar and Azar | Claim 004211, Payment 100.00000% | 5600-000 | | $2,281.00 | $8,414,121.02 |
| 08/27/14 | 33862 | JEAN ADRASSE c/o Azar and Azar | Claim 004212, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,411,521.02 |
| 08/27/14 | 33863 | STEPHEN ADAMS c/o Azar and Azar | Claim 004213, Payment 100.00000% | 5600-000 | | $2,000.00 | $8,409,521.02 |
| 08/27/14 | 33864 | OSWALD DAWSON c/o Azar and Azar | Claim 004214, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,406,921.02 |
| 08/27/14 | 33865 | ALONZO F ADAMS c/o Azar and Azar | Claim 004215, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,404,321.02 |
| 08/27/14 | 33866 | OKECHUKWU AHAMBA c/o Azar and Azar | Claim 004216, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,401,721.02 |
| 08/27/14 | 33867 | STEPHEN D WINN c/o Azar and Azar | Claim 004217, Payment 100.00000% | 5600-000 | | $2,488.00 | $8,399,233.02 |
| 08/27/14 | 33868 | LOIS DENNIS c/o Azar and Azar | Claim 004218, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,396,633.02 |
| 08/27/14 | 33869 | JOHN ZEMAN c/o Azar and Azar | Claim 004219, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,394,033.02 |
| 08/27/14 | 33870 | KHANDI TARNO c/o Azar and Azar | Claim 004220, Payment 100.00000% | 5600-000 | | $1,825.00 | $8,392,208.02 |
| 08/27/14 | 33871 | CARL TEAGUE c/o Azar and Azar | Claim 004223, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,389,608.02 |

Page Subtotals: $0.00 $42,190.00

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 33872 | LINDA THOMPSON c/o Azar and Azar | Claim 004225, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,387,008.02 |
| 08/27/14 | 33873 | PAUL AND DENISE BERNIER c/o Azar and Azar | Claim 004226, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,384,408.02 |
| 08/27/14 | 33874 | TERRY HOPPA c/o Azar and Azar | Claim 004227, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,381,808.02 |
| 08/27/14 | 33875 | JACKIE BERRY c/o Azar and Azar | Claim 004228, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,379,208.02 |
| 08/27/14 | 33876 | CLEO HOLMES c/o Azar and Azar | Claim 004229, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,376,608.02 |
| 08/27/14 | 33877 | COREY BETUEL c/o Azar and Azar | Claim 004230, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,374,008.02 |
| 08/27/14 | 33878 | GLADYS HOLLAND c/o Azar and Azar | Claim 004231, Payment 100.00000% | 5600-000 | | $2,515.00 | $8,371,493.02 |
| 08/27/14 | 33879 | HANNIA BIANCHINI c/o Azar and Azar | Claim 004232, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,368,893.02 |
| 08/27/14 | 33880 | MICHAEL HOGG c/o Azar and Azar | Claim 004233, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,366,293.02 |
| 08/27/14 | 33881 | DARRYL MARCEL DANIEL c/o Azar and Azar | Claim 004234, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,363,693.02 |
| 08/27/14 | 33882 | DOMINADOR DATANGEL JR c/o Azar and Azar | Claim 004235, Payment 100.00000% | 5600-000 | | $1,603.00 | $8,362,090.02 |
| 08/27/14 | 33883 | TANISHA DAVIS c/o Azar and Azar | Claim 004236, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,359,490.02 |
| 08/27/14 | 33884 | DEBRA DAWSON c/o Azar and Azar | Claim 004237, Payment 100.00000% | 5600-000 | | $1,309.00 | $8,358,181.02 |
| 08/27/14 | 33885 | DIANA DE LA ROSA c/o Azar and Azar | Claim 004238, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,355,581.02 |
| 08/27/14 | 33886 | MARIA DE LEON c/o Azar and Azar | Claim 004239, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,352,981.02 |
| 08/27/14 | 33887 | GENE DEJEAN c/o Azar and Azar | Claim 004240, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,350,381.02 |
| 08/27/14 | 33888 | MATTHEW DELANEY c/o Azar and Azar | Claim 004241, Payment 100.00000% | 5600-000 | | $2,455.00 | $8,347,926.02 |

Page Subtotals: $0.00 $41,682.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 33889 | EDNA DE LEON c/o Azar and Azar | Claim 004242, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,345,326.02 |
| 08/27/14 | 33890 | RONALD DETTORE c/o Azar and Azar | Claim 004244, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,342,726.02 |
| 08/27/14 | 33891 | BRENDA L DICKSON c/o Azar and Azar | Claim 004245, Payment 100.00000% | 5600-000 | | $2,430.00 | $8,340,296.02 |
| 08/27/14 | 33892 | THERESIA A DILLARD c/o Azar and Azar | Claim 004246, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,337,696.02 |
| 08/27/14 | 33893 | JENNY DIZONA c/o Azar and Azar | Claim 004247, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,335,096.02 |
| 08/27/14 | 33894 | CAROLYN DODD c/o Azar and Azar | Claim 004248, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,332,496.02 |
| 08/27/14 | 33895 | ROBERT L DONOHUE c/o Azar and Azar | Claim 004249, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,329,896.02 |
| 08/27/14 | 33896 | FELICIA DOROSZKIENICZ c/o Azar and Azar | Claim 004250, Payment 100.00000% | 5600-000 | | $2,268.00 | $8,327,628.02 |
| 08/27/14 | 33897 | SHARON DOSS c/o Azar and Azar | Claim 004251, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,325,028.02 |
| 08/27/14 | 33898 | WILLIAM DUNN JR c/o Azar and Azar | Claim 004252, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,322,428.02 |
| 08/27/14 | 33899 | CLIFTON EDMOND c/o Azar and Azar | Claim 004253, Payment 100.00000% | 5600-000 | | $2,196.00 | $8,320,232.02 |
| 08/27/14 | 33900 | THOMAS EDWARDS c/o Azar and Azar | Claim 004254, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,317,632.02 |
| 08/27/14 | 33901 | J C ELLIS c/o Azar and Azar | Claim 004256, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,315,032.02 |
| 08/27/14 | 33902 | CATHY ENOS c/o Azar and Azar | Claim 004257, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,312,432.02 |
| 08/27/14 | 33903 | TIMOTHY BARBER c/o Azar and Azar | Claim 004258, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,309,832.02 |
| 08/27/14 | 33904 | NATALIE ESQUIVEL c/o Azar and Azar | Claim 004259, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,307,232.02 |
| 08/27/14 | 33905 | KELLY ESSMEN c/o Azar and Azar | Claim 004260, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,304,632.02 |

Page Subtotals: $0.00 $43,294.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 33906 | EDWARD FABIE c/o Azar and Azar | Claim 004261, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,302,032.02 |
| 08/27/14 | 33907 | DOMINIC FIGARO JR c/o Azar and Azar | Claim 004264, Payment 100.00000% | 5600-000 | | $1,915.00 | $8,300,117.02 |
| 08/27/14 | 33908 | JOHN FISHER c/o Azar and Azar | Claim 004265, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,297,517.02 |
| 08/27/14 | 33909 | GRACE FLETCHER c/o Azar and Azar | Claim 004266, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,294,917.02 |
| 08/27/14 | 33910 | ALEXANDRA D FLOODY c/o Azar and Azar | Claim 004267, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,292,317.02 |
| 08/27/14 | 33911 | JOHN AND DIANE FORD c/o Azar and Azar | Claim 004268, Payment 100.00000% | 5600-000 | | $1,879.00 | $8,290,438.02 |
| 08/27/14 | 33912 | OWEN DAVID FOWLER c/o Azar and Azar | Claim 004269, Payment 100.00000% | 5600-000 | | $696.00 | $8,289,742.02 |
| 08/27/14 | 33913 | ARETHA FRANKLIN c/o Azar and Azar | Claim 004270, Payment 100.00000% | 5600-000 | | $463.00 | $8,289,279.02 |
| 08/27/14 | 33914 | REBECCA FRANKLIN c/o Azar and Azar | Claim 004271, Payment 100.00000% | 5600-000 | | $1,437.00 | $8,287,842.02 |
| 08/27/14 | 33915 | BERNA DEAN FREDERICK c/o Azar and Azar | Claim 004272, Payment 100.00000% | 5600-000 | | $2,548.00 | $8,285,294.02 |
| 08/27/14 | 33916 | BOB FREIMARK c/o Azar and Azar | Claim 004273, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,282,694.02 |
| 08/27/14 | 33917 | DAVID FRIERSON c/o Azar and Azar | Claim 004274, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,280,094.02 |
| 08/27/14 | 33918 | DAWN FRYE c/o Azar and Azar | Claim 004275, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,277,494.02 |
| 08/27/14 | 33919 | DIEDRA FURBUSH c/o Azar and Azar | Claim 004276, Payment 100.00000% | 5600-000 | | $300.00 | $8,277,194.02 |
| 08/27/14 | 33920 | JOHN R GAY c/o Azar and Azar | Claim 004277, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,274,594.02 |
| 08/27/14 | 33921 | LOISTEEN GIBSON c/o Azar and Azar | Claim 004278, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,271,994.02 |
| 08/27/14 | 33922 | RAY GILBERT c/o Azar and Azar | Claim 004279, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,269,394.02 |

Page Subtotals: $0.00 $35,238.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 33923 | SUSIE GILL c/o Azar and Azar | Claim 004280, Payment 100.00000% | 5600-000 | | $268.00 | $8,269,126.02 |
| 08/27/14 | 33924 | VANDERLEI GONCALVES c/o Azar and Azar | Claim 004281, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,266,526.02 |
| 08/27/14 | 33925 | EDWARD GONDEK c/o Azar and Azar | Claim 004282, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,263,926.02 |
| 08/27/14 | 33926 | TOD DEGENSTEIN c/o Azar and Azar | Claim 004283, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,261,326.02 |
| 08/27/14 | 33927 | JENNY AGUIRRE c/o Azar and Azar | Claim 004284, Payment 100.00000% | 5600-000 | | $1,653.00 | $8,259,673.02 |
| 08/27/14 | 33928 | SHIRLEY AKINSHADE c/o Azar and Azar | Claim 004286, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,257,073.02 |
| 08/27/14 | 33929 | NELSON ALBA c/o Azar and Azar | Claim 004287, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,254,473.02 |
| 08/27/14 | 33930 | DANA WANZER c/o Azar and Azar | Claim 004288, Payment 100.00000% | 5600-000 | | $1,985.00 | $8,252,488.02 |
| 08/27/14 | 33931 | MARY ROGERS c/o Azar and Azar | Claim 004289, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,249,888.02 |
| 08/27/14 | 33932 | CORA WATSON c/o Azar and Azar | Claim 004290, Payment 100.00000% | 5600-000 | | $961.00 | $8,248,927.02 |
| 08/27/14 | 33933 | DEBORAH WEINGARDNER c/o Azar and Azar | Claim 004291, Payment 100.00000% | 5600-000 | | $1,255.00 | $8,247,672.02 |
| 08/27/14 | 33934 | PHYLLIS A WELCH c/o Azar and Azar | Claim 004292, Payment 100.00000% | 5600-000 | | $1,170.00 | $8,246,502.02 |
| 08/27/14 | 33935 | CHARLES DELANEY c/o Azar and Azar | Claim 004293, Payment 100.00000% | 5600-000 | | $2,441.00 | $8,244,061.02 |
| 08/27/14 | 33936 | KAREN HURST c/o Azar and Azar | Claim 004294, Payment 100.00000% | 5600-000 | | $1,858.00 | $8,242,203.02 |
| 08/27/14 | 33937 | VIVIAN WHITE c/o Azar and Azar | Claim 004295, Payment 100.00000% | 5600-000 | | $627.00 | $8,241,576.02 |
| 08/27/14 | 33938 | JEFF WILSON c/o Azar and Azar | Claim 004296, Payment 100.00000% | 5600-000 | | $1,825.00 | $8,239,751.02 |
| 08/27/14 | 33939 | RYAN WILLIS c/o Azar and Azar | Claim 004297, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,237,151.02 |

Page Subtotals: $0.00 $32,243.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 33940 | VICTOR DEMARCO c/o Azar and Azar | Claim 004298, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,234,551.02 |
| 08/27/14 | 33941 | MARVIS A ROBERTS c/o Azar and Azar | Claim 004299, Payment 100.00000% | 5600-000 | | $2,144.00 | $8,232,407.02 |
| 08/27/14 | 33942 | CAROLYN HUTCHERSON c/o Azar and Azar | Claim 004300, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,229,807.02 |
| 08/27/14 | 33943 | LORRIE DEMIAN c/o Azar and Azar | Claim 004301, Payment 100.00000% | 5600-000 | | $1,121.00 | $8,228,686.02 |
| 08/27/14 | 33944 | IVAN INCENCIO c/o Azar and Azar | Claim 004302, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,226,086.02 |
| 08/27/14 | 33945 | ROSE WILSON c/o Azar and Azar | Claim 004303, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,223,486.02 |
| 08/27/14 | 33946 | THOMAS C ROBBINS c/o Azar and Azar | Claim 004304, Payment 100.00000% | 5600-000 | | $2,544.00 | $8,220,942.02 |
| 08/27/14 | 33947 | NED R WITTE c/o Azar and Azar | Claim 004305, Payment 100.00000% | 5600-000 | | $2,130.00 | $8,218,812.02 |
| 08/27/14 | 33948 | KIM TOMLINSON c/o Azar and Azar | Claim 004306, Payment 100.00000% | 5600-000 | | $1,950.00 | $8,216,862.02 |
| 08/27/14 | 33949 | DEBORAH E TOWNSEND c/o Azar and Azar | Claim 004307, Payment 100.00000% | 5600-000 | | $1,677.00 | $8,215,185.02 |
| 08/27/14 | 33950 | ARTHUR VARELA c/o Azar and Azar | Claim 004308, Payment 100.00000% | 5600-000 | | $1,125.00 | $8,214,060.02 |
| 08/27/14 | 33951 | JEREMY S VERBLE c/o Azar and Azar | Claim 004309, Payment 100.00000% | 5600-000 | | $1,530.00 | $8,212,530.02 |
| 08/27/14 | 33952 | LEONARD RICHMAN c/o Azar and Azar | Claim 004310, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,209,930.02 |
| 08/27/14 | 33953 | LILLIE M WALKER c/o Azar and Azar | Claim 004311, Payment 100.00000% | 5600-000 | | $379.00 | $8,209,551.02 |
| 08/27/14 | 33954 | NEVILL STONE c/o Azar and Azar | Claim 004312, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,206,951.02 |
| 08/27/14 | 33955 | ANDY SPAINIER c/o Azar and Azar | Claim 004313, Payment 100.00000% | 5600-000 | | $2,229.00 | $8,204,722.02 |
| 08/27/14 | 33956 | ANDREA SCHMIDT c/o Azar and Azar | Claim 004314, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,202,122.02 |

Page Subtotals: $0.00 $35,029.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 33957 | ROBERT SCARNA c/o Azar and Azar | Claim 004315, Payment 100.00000% | 5600-000 | | $1,642.00 | $8,200,480.02 |
| 08/27/14 | 33958 | JEFFREY DENNY c/o Azar and Azar | Claim 004316, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,197,880.02 |
| 08/27/14 | 33959 | GEORGIA JOHNSON c/o Azar and Azar | Claim 004317, Payment 100.00000% | 5600-000 | | $1,250.00 | $8,196,630.02 |
| 08/27/14 | 33960 | MICHELLE SANTIFUL c/o Azar and Azar | Claim 004318, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,194,030.02 |
| 08/27/14 | 33961 | VINCENTE SALORICMAN c/o Azar and Azar | Claim 004319, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,191,430.02 |
| 08/27/14 | 33962 | JOANNE DONNELLY c/o Azar and Azar | Claim 004320, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,188,830.02 |
| 08/27/14 | 33963 | KAREN SCHRADER c/o Azar and Azar | Claim 004322, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,186,230.02 |
| 08/27/14 | 33964 | HARLEY LEAK c/o Azar and Azar | Claim 004324, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,183,630.02 |
| 08/27/14 | 33965 | JANELL SEARS c/o Azar and Azar | Claim 004325, Payment 100.00000% | 5600-000 | | $2,510.00 | $8,181,120.02 |
| 08/27/14 | 33966 | RONALD SEYMORE c/o Azar and Azar | Claim 004326, Payment 100.00000% | 5600-000 | | $1,915.00 | $8,179,205.02 |
| 08/27/14 | 33967 | MICHAEL DOWNS c/o Azar and Azar | Claim 004327, Payment 100.00000% | 5600-000 | | $1,215.00 | $8,177,990.02 |
| 08/27/14 | 33968 | GERALD REMTER c/o Azar and Azar | Claim 004328, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,175,390.02 |
| 08/27/14 | 33969 | THEODORE SHOMSKY c/o Azar and Azar | Claim 004330, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,172,790.02 |
| 08/27/14 | 33970 | SHIRLEY LAGASSE c/o Azar and Azar | Claim 004331, Payment 100.00000% | 5600-000 | | $2,053.00 | $8,170,737.02 |
| 08/27/14 | 33971 | ANGELA SHIPMAN c/o Azar and Azar | Claim 004332, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,168,137.02 |
| 08/27/14 | 33972 | GEORGE HERBERT SHORNEY III c/o Azar and Azar | Claim 004333, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,165,537.02 |
| 08/27/14 | 33973 | GEORGE SMITH C/O Azar and Azar | Claim 004334, Payment 100.00000% | 5600-000 | | $2,257.00 | $8,163,280.02 |

Page Subtotals: $0.00 $38,842.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 33974 | JODY SILVA c/o Azar and Azar | Claim 004335, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,160,680.02 |
| 08/27/14 | 33975 | WALTER KUZMIN c/o Azar and Azar | Claim 004336, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,158,080.02 |
| 08/27/14 | 33976 | DANA ROWE c/o Azar and Azar | Claim 004338, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,155,480.02 |
| 08/27/14 | 33977 | TIMESHA PINKARD c/o Azar and Azar | Claim 004339, Payment 100.00000% | 5600-000 | | $571.00 | $8,154,909.02 |
| 08/27/14 | 33978 | VICTOR PIZARRO c/o Azar and Azar | Claim 004340, Payment 100.00000% | 5600-000 | | $2,401.00 | $8,152,508.02 |
| 08/27/14 | 33979 | GREGG KRUGMAN c/o Azar and Azar | Claim 004341, Payment 100.00000% | 5600-000 | | $1,433.00 | $8,151,075.02 |
| 08/27/14 | 33980 | CORY A POPE c/o Azar and Azar | Claim 004342, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,148,475.02 |
| 08/27/14 | 33981 | JOSEPH M PORTER JR c/o Azar and Azar | Claim 004344, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,145,875.02 |
| 08/27/14 | 33982 | GARY ROSS c/o Azar and Azar | Claim 004345, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,143,275.02 |
| 08/27/14 | 33983 | LOUIS DRUSBACKY c/o Azar and Azar | Claim 004346, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,140,675.02 |
| 08/27/14 | 33984 | KEITH KOSTER c/o Azar and Azar | Claim 004348, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,138,075.02 |
| 08/27/14 | 33985 | AMANDA K ROSS c/o Azar and Azar | Claim 004349, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,135,475.02 |
| 08/27/14 | 33986 | HAZEL P POULIN c/o Azar and Azar | Claim 004350, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,132,875.02 |
| 08/27/14 | 33987 | PERRIE EARBY c/o Azar and Azar | Claim 004351, Payment 100.00000% | 5600-000 | | $1,411.00 | $8,131,464.02 |
| 08/27/14 | 33988 | STEWART ERISMAN c/o Azar and Azar | Claim 004353, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,128,864.02 |
| 08/27/14 | 33989 | MARY KIENOW c/o Azar and Azar | Claim 004355, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,126,264.02 |
| 08/27/14 | 33990 | GLORIA MOORE c/o Azar and Azar | Claim 004356, Payment 100.00000% | 5600-000 | | $1,814.00 | $8,124,450.02 |
| | | | Page Subtotals: | | $0.00 | $38,830.00 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 33991 | DAVID KING c/o Azar and Azar | Claim 004357, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,121,850.02 |
| 08/27/14 | 33992 | TIMOTHY WAYNE MOORE c/o Azar and Azar | Claim 004358, Payment 100.00000% | 5600-000 | | $1,425.00 | $8,120,425.02 |
| 08/27/14 | 33993 | ALLEN EVANQELISTA c/o Azar and Azar | Claim 004359, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,117,825.02 |
| 08/27/14 | 33994 | KOKOSKA JOHN c/o Azar and Azar | Claim 004360, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,115,225.02 |
| 08/27/14 | 33995 | ABRAHAM GOMEZ c/o Azar and Azar | Claim 004361, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,112,625.02 |
| 08/27/14 | 33996 | RODNEY S GORDON c/o Azar and Azar | Claim 004362, Payment 100.00000% | 5600-000 | | $2,338.00 | $8,110,287.02 |
| 08/27/14 | 33997 | LESLIE LOVELACE c/o Azar and Azar | Claim 004363, Payment 100.00000% | 5600-000 | | $2,514.00 | $8,107,773.02 |
| 08/27/14 | 33998 | ARTHUR GOULD c/o Azar and Azar | Claim 004364, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,105,173.02 |
| 08/27/14 | 33999 | TANGIE GIVENS c/o Azar and Azar | Claim 004365, Payment 100.00000% | 5600-000 | | $1,334.00 | $8,103,839.02 |
| 08/27/14 | 34000 | VALERIA FURLOW c/o Azar and Azar | Claim 004366, Payment 100.00000% | 5600-000 | | $1,276.00 | $8,102,563.02 |
| 08/27/14 | 34001 | JOHN LOW c/o Azar and Azar | Claim 004367, Payment 100.00000% | 5600-000 | | $325.00 | $8,102,238.02 |
| 08/27/14 | 34002 | JAMES FLYNN c/o Azar and Azar | Claim 004368, Payment 100.00000% | 5600-000 | | $325.00 | $8,101,913.02 |
| 08/27/14 | 34003 | JOHN FLORES c/o Azar and Azar | Claim 004369, Payment 100.00000% | 5600-000 | | $855.00 | $8,101,058.02 |
| 08/27/14 | 34004 | CHARLES FENISON c/o Azar and Azar | Claim 004370, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,098,458.02 |
| 08/27/14 | 34005 | ROBERT FERRELL c/o Azar and Azar | Claim 004372, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,095,858.02 |
| 08/27/14 | 34006 | AMANDEE FLETCHER c/o Azar and Azar | Claim 004373, Payment 100.00000% | 5600-000 | | $1,025.00 | $8,094,833.02 |
| 08/27/14 | 34007 | MARIE EXALUS c/o Azar and Azar | Claim 004374, Payment 100.00000% | 5600-000 | | $1,722.00 | $8,093,111.02 |

Page Subtotals: $0.00 $31,339.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 34008 | GLORIA LIVINGSTON c/o Azar and Azar | Claim 004375, Payment 100.00000% | 5600-000 | | $2,578.00 | $8,090,533.02 |
| 08/27/14 | 34009 | WALTER EZELL c/o Azar and Azar | Claim 004376, Payment 100.00000% | 5600-000 | | $1,495.00 | $8,089,038.02 |
| 08/27/14 | 34010 | LOUIS MURA c/o Azar and Azar | Claim 004378, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,086,438.02 |
| 08/27/14 | 34011 | ANTHONY FALZONE c/o Azar and Azar | Claim 004379, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,083,838.02 |
| 08/27/14 | 34012 | KENNETH W HAMMOND c/o Azar and Azar | Claim 004380, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,081,238.02 |
| 08/27/14 | 34013 | MAXINE LINDNER c/o Azar and Azar | Claim 004381, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,078,638.02 |
| 08/27/14 | 34014 | FREDDY LEON c/o Azar and Azar | Claim 004383, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,076,038.02 |
| 08/27/14 | 34015 | NED HAMADNY c/o Azar and Azar | Claim 004385, Payment 100.00000% | 5600-000 | | $2,421.00 | $8,073,617.02 |
| 08/27/14 | 34016 | NERISSA NAUTH c/o Azar and Azar | Claim 004387, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,071,017.02 |
| 08/27/14 | 34017 | BETTY BIGHAM c/o Azar and Azar | Claim 004388, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,068,417.02 |
| 08/27/14 | 34018 | JOHN HOFSTETTER c/o Azar and Azar | Claim 004389, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,065,817.02 |
| 08/27/14 | 34019 | DAMON BLAND c/o Azar and Azar | Claim 004390, Payment 100.00000% | 5600-000 | | $1,075.00 | $8,064,742.02 |
| 08/27/14 | 34020 | THOMAS BLAZER c/o Azar and Azar | Claim 004391, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,062,142.02 |
| 08/27/14 | 34021 | JERRY HODGES c/o Azar and Azar | Claim 004392, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,059,542.02 |
| 08/27/14 | 34022 | JOHN BLEVINS c/o Azar and Azar | Claim 004393, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,056,942.02 |
| 08/27/14 | 34023 | RONALD HINMAN c/o Azar and Azar | Claim 004394, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,054,342.02 |
| 08/27/14 | 34024 | KENT BOETTCHER c/o Azar and Azar | Claim 004395, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,051,742.02 |

Page Subtotals: $0.00 $41,369.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 34025 | ANITA MALLARD c/o Azar and Azar | Claim 004396, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,049,142.02 |
| 08/27/14 | 34026 | SHARON HARRIS c/o Azar and Azar | Claim 004397, Payment 100.00000% | 5600-000 | | $246.00 | $8,048,896.02 |
| 08/27/14 | 34027 | KARL NYLANDER c/o Azar and Azar | Claim 004399, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,046,296.02 |
| 08/27/14 | 34028 | BETTY MARTIN c/o Azar and Azar | Claim 004400, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,043,696.02 |
| 08/27/14 | 34029 | MARK HEBA c/o Azar and Azar | Claim 004401, Payment 100.00000% | 5600-000 | | $1,567.00 | $8,042,129.02 |
| 08/27/14 | 34030 | LUTHER HENRY c/o Azar and Azar | Claim 004402, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,039,529.02 |
| 08/27/14 | 34031 | CHRIS PARTLOW c/o Azar and Azar | Claim 004403, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,036,929.02 |
| 08/27/14 | 34032 | L B HIGGINBOTHAM c/o Azar and Azar | Claim 004404, Payment 100.00000% | 5600-000 | | $1,968.00 | $8,034,961.02 |
| 08/27/14 | 34033 | GLORIA GORDON c/o Azar and Azar | Claim 004405, Payment 100.00000% | 5600-000 | | $729.00 | $8,034,232.02 |
| 08/27/14 | 34034 | MICHAEL GORDON c/o Azar and Azar | Claim 004406, Payment 100.00000% | 5600-000 | | $1,368.00 | $8,032,864.02 |
| 08/27/14 | 34035 | GLENDON GRAHAM c/o Azar and Azar | Claim 004407, Payment 100.00000% | 5600-000 | | $1,839.00 | $8,031,025.02 |
| 08/27/14 | 34036 | STEVEN GRATZER c/o Azar and Azar | Claim 004409, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,028,425.02 |
| 08/27/14 | 34037 | JEREMY GREEN c/o Azar and Azar | Claim 004410, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,025,825.02 |
| 08/27/14 | 34038 | SANDRA GREEN c/o Azar and Azar | Claim 004411, Payment 100.00000% | 5600-000 | | $981.00 | $8,024,844.02 |
| 08/27/14 | 34039 | BARRY GREGORY c/o Azar and Azar | Claim 004412, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,022,244.02 |
| 08/27/14 | 34040 | CHARLIE MATTHEWS c/o Azar and Azar | Claim 004413, Payment 100.00000% | 5600-000 | | $1,205.00 | $8,021,039.02 |
| 08/27/14 | 34041 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 004414, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,018,439.02 |
| | | | Page Subtotals: | | $0.00 | $33,303.00 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 34042 | JANNIE PENNINGTON c/o Azar and Azar | Claim 004415, Payment 100.00000% | 5600-000 | | $2,041.00 | $8,016,398.02 |
| 08/27/14 | 34043 | LYDIA MATTHEWS c/o Azar and Azar | Claim 004416, Payment 100.00000% | 5600-000 | | $1,115.00 | $8,015,283.02 |
| 08/27/14 | 34044 | EZEKIEL HOLE c/o Azar and Azar | Claim 004417, Payment 100.00000% | 5600-000 | | $2,130.00 | $8,013,153.02 |
| 08/27/14 | 34045 | DELORES JEAN HUBBARD c/o Azar and Azar | Claim 004418, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,010,553.02 |
| 08/27/14 | 34046 | FRANK JAMES MAY c/o Azar and Azar | Claim 004419, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,007,953.02 |
| 08/27/14 | 34047 | DANETTE PIERCE c/o Azar and Azar | Claim 004420, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,005,353.02 |
| 08/27/14 | 34048 | SHANICE MCCABE c/o Azar and Azar | Claim 004421, Payment 100.00000% | 5600-000 | | $1,165.00 | $8,004,188.02 |
| 08/27/14 | 34049 | JASON MCCLAIN c/o Azar and Azar | Claim 004423, Payment 100.00000% | 5600-000 | | $2,600.00 | $8,001,588.02 |
| 08/27/14 | 34050 | RENEE HUGHES c/o Azar and Azar | Claim 004424, Payment 100.00000% | 5600-000 | | $2,149.00 | $7,999,439.02 |
| 08/27/14 | 34051 | ROBERT HUMPHRIES c/o Azar and Azar | Claim 004426, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,996,839.02 |
| 08/27/14 | 34052 | SHARPER JONES c/o Azar and Azar | Claim 004427, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,994,239.02 |
| 08/27/14 | 34053 | CAROL JORDAN c/o Azar and Azar | Claim 004429, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,991,639.02 |
| 08/27/14 | 34054 | BARBARA MCQUILKEN c/o Azar and Azar | Claim 004433, Payment 100.00000% | 5600-000 | | $1,341.00 | $7,990,298.02 |
| 08/27/14 | 34055 | JERRY JONES c/o Azar and Azar | Claim 004434, Payment 100.00000% | 5600-000 | | $1,165.00 | $7,989,133.02 |
| 08/27/14 | 34056 | JULIA MILLHOUSE c/o Azar and Azar | Claim 004436, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,986,533.02 |
| 08/27/14 | 34057 | RODRIGO MEJIA c/o Azar and Azar | Claim 004437, Payment 100.00000% | 5600-000 | | $2,272.00 | $7,984,261.02 |
| 08/27/14 | 34058 | ESMERALDA AMATO c/o Azar and Azar | Claim 004438, Payment 100.00000% | 5600-001 | | $2,305.00 | $7,981,956.02 |
| | | | Page Subtotals: | | $0.00 | $36,483.00 | |

# FORM 2
# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 34059 | LUKE AMENDOLARO c/o Azar and Azar | Claim 004439, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,979,356.02 |
| 08/27/14 | 34060 | ROBERT AMICUCCI c/o Azar and Azar | Claim 004440, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,976,756.02 |
| 08/27/14 | 34061 | DENNIS ANDERSON c/o Azar and Azar | Claim 004441, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,974,156.02 |
| 08/27/14 | 34062 | ABRAHAM ARAKELIAN c/o Azar and Azar | Claim 004442, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,971,556.02 |
| 08/27/14 | 34063 | FELIX BOOKER c/o Azar and Azar | Claim 004443, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,968,956.02 |
| 08/27/14 | 34064 | GERALD HILL c/o Azar and Azar | Claim 004444, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,966,356.02 |
| 08/27/14 | 34065 | LORETTA BORGMANN c/o Azar and Azar | Claim 004445, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,963,756.02 |
| 08/27/14 | 34066 | BARBARA BRANNON c/o Azar and Azar | Claim 004446, Payment 100.00000% | 5600-000 | | $1,592.00 | $7,962,164.02 |
| 08/27/14 | 34067 | RICHARD HESTON c/o Azar and Azar | Claim 004447, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,959,564.02 |
| 08/27/14 | 34068 | KEVIN BRAY c/o Azar and Azar | Claim 004448, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,956,964.02 |
| 08/27/14 | 34069 | ARGELY BRITO c/o Azar and Azar | Claim 004450, Payment 100.00000% | 5600-000 | | $2,518.00 | $7,954,446.02 |
| 08/27/14 | 34070 | BARBARA ARRINGTON c/o Azar and Azar | Claim 004451, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,951,846.02 |
| 08/27/14 | 34071 | MARLENE ARTIS-SPANN c/o Azar and Azar | Claim 004452, Payment 100.00000% | 5600-000 | | $951.00 | $7,950,895.02 |
| 08/27/14 | 34072 | ALAIN ATECHI c/o Azar and Azar | Claim 004453, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,948,295.02 |
| 08/27/14 | 34073 | DANIEL AURIT c/o Azar and Azar | Claim 004454, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,945,695.02 |
| 08/27/14 | 34074 | JOAN BAKER c/o Azar and Azar | Claim 004456, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,943,095.02 |
| 08/27/14 | 34075 | ANGELO BARONE c/o Azar and Azar | Claim 004457, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,940,495.02 |

Page Subtotals: $0.00 $41,461.00

# FORM 2
# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 34076 | EMMANUEL BATEAU c/o Azar and Azar | Claim 004458, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,937,895.02 |
| 08/27/14 | 34077 | FRANK T GUEVARA c/o Azar and Azar | Claim 004459, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,935,295.02 |
| 08/27/14 | 34078 | JOSEPH A GUZMAN c/o Azar and Azar | Claim 004460, Payment 100.00000% | 5600-000 | | $2,347.00 | $7,932,948.02 |
| 08/27/14 | 34079 | NATHEN HACHE c/o Azar and Azar | Claim 004461, Payment 100.00000% | 5600-000 | | $1,575.00 | $7,931,373.02 |
| 08/27/14 | 34080 | TODD HAGADONE c/o Azar and Azar | Claim 004462, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,928,773.02 |
| 08/27/14 | 34081 | DENNIS HAIR c/o Azar and Azar | Claim 004463, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,926,173.02 |
| 08/27/14 | 34082 | DENNIS BEASLEY c/o Azar and Azar | Claim 004464, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,923,573.02 |
| 08/27/14 | 34083 | CHARLES BECKWITH c/o Azar and Azar | Claim 004465, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,920,973.02 |
| 08/27/14 | 34084 | NAIRA BEKTCHYAN c/o Azar and Azar | Claim 004466, Payment 100.00000% | 5600-000 | | $1,965.00 | $7,919,008.02 |
| 08/27/14 | 34085 | LORRAINE BELLINO c/o Azar and Azar | Claim 004467, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,916,408.02 |
| 08/27/14 | 34086 | GAIL BENNASSER c/o Azar and Azar | Claim 004468, Payment 100.00000% | 5600-000 | | $1,917.00 | $7,914,491.02 |
| 08/27/14 | 34087 | GARY HOWARD c/o Azar and Azar | Claim 004469, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,911,891.02 |
| 08/27/14 | 34088 | ANDRE` K BENTON c/o Azar and Azar | Claim 004470, Payment 100.00000% | 5600-000 | | $2,437.00 | $7,909,454.02 |
| 08/27/14 | 34089 | REBECCA ANN BROWN c/o Azar and Azar | Claim 004471, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,906,854.02 |
| 08/27/14 | 34090 | DAVID HESS c/o Azar and Azar | Claim 004472, Payment 100.00000% | 5600-000 | | $2,434.00 | $7,904,420.02 |
| 08/27/14 | 34091 | CHARLES BRUFFETT c/o Azar and Azar | Claim 004473, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,901,820.02 |
| 08/27/14 | 34092 | ISMAEL HERNANDEZ JR c/o Azar and Azar | Claim 004474, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,899,220.02 |

Page Subtotals: $0.00 $41,275.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 34093 | JERRY BRUNSON c/o Azar and Azar | Claim 004475, Payment 100.00000% | 5600-000 | | $1,955.00 | $7,897,265.02 |
| 08/27/14 | 34094 | GLEN BUGOS c/o Azar and Azar | Claim 004476, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,894,665.02 |
| 08/27/14 | 34095 | MONA L BURDETTE c/o Azar and Azar | Claim 004477, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,892,065.02 |
| 08/27/14 | 34096 | JOHN M BURKE c/o Azar and Azar | Claim 004478, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,889,465.02 |
| 08/27/14 | 34097 | DEBRA BURMEISTER c/o Azar and Azar | Claim 004479, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,886,865.02 |
| 08/27/14 | 34098 | DONNA BURRELL c/o Azar and Azar | Claim 004480, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,884,265.02 |
| 08/27/14 | 34099 | WILLIAM D HENRY c/o Azar and Azar | Claim 004481, Payment 100.00000% | 5600-000 | | $1,499.00 | $7,882,766.02 |
| 08/27/14 | 34100 | MARY BUTTERFIELD c/o Azar and Azar | Claim 004482, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,880,166.02 |
| 08/27/14 | 34101 | BARBARA BYRNES c/o Azar and Azar | Claim 004483, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,877,566.02 |
| 08/27/14 | 34102 | DAVID HARRISON c/o Azar and Azar | Claim 004484, Payment 100.00000% | 5600-000 | | $1,469.00 | $7,876,097.02 |
| 08/27/14 | 34103 | TERESITA CABLE c/o Azar and Azar | Claim 004485, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,873,497.02 |
| 08/27/14 | 34104 | MARY CAIN c/o Azar and Azar | Claim 004486, Payment 100.00000% | 5600-000 | | $1,525.00 | $7,871,972.02 |
| 08/27/14 | 34105 | GREG CARBAJAL c/o Azar and Azar | Claim 004489, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,869,372.02 |
| 08/27/14 | 34106 | LILIANA CARDONA c/o Azar and Azar | Claim 004491, Payment 100.00000% | 5600-000 | | $1,754.00 | $7,867,618.02 |
| 08/27/14 | 34107 | DIANA L HARRIS c/o Azar and Azar | Claim 004492, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,865,018.02 |
| 08/27/14 | 34108 | GERTRUDE CATALLI c/o Azar and Azar | Claim 004493, Payment 100.00000% | 5600-000 | | $1,511.00 | $7,863,507.02 |
| 08/27/14 | 34109 | JUDY CAVALIERE c/o Azar and Azar | Claim 004494, Payment 100.00000% | 5600-000 | | $1,665.00 | $7,861,842.02 |
| | | | Page Subtotals: | | $0.00 | $37,378.00 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 34110 | DARELL CHAMBERS c/o Azar and Azar | Claim 004495, Payment 100.00000% | 5600-000 | | $2,122.00 | $7,859,720.02 |
| 08/27/14 | 34111 | KILEY CHAMBERS c/o Azar and Azar | Claim 004496, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,857,120.02 |
| 08/27/14 | 34112 | NANCY HANEY c/o Azar and Azar | Claim 004497, Payment 100.00000% | 5600-000 | | $2,408.00 | $7,854,712.02 |
| 08/27/14 | 34113 | CARLIN CHAMPAGNE c/o Azar and Azar | Claim 004498, Payment 100.00000% | 5600-000 | | $1,323.00 | $7,853,389.02 |
| 08/27/14 | 34114 | ELIZABETH CHAVEZ c/o Azar and Azar | Claim 004499, Payment 100.00000% | 5600-000 | | $2,510.00 | $7,850,879.02 |
| 08/27/14 | 34115 | KIM HAMILTON c/o Azar and Azar | Claim 004500, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,848,279.02 |
| 08/27/14 | 34116 | KIM COAKLEY c/o Azar and Azar | Claim 004502, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,845,679.02 |
| 08/27/14 | 34117 | RUDOLPH A COBOS c/o Azar and Azar | Claim 004503, Payment 100.00000% | 5600-000 | | $2,569.00 | $7,843,110.02 |
| 08/27/14 | 34118 | MARIA CODDINGTON c/o Azar and Azar | Claim 004504, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,840,510.02 |
| 08/27/14 | 34119 | THOMAS COLLINS c/o Azar and Azar | Claim 004505, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,837,910.02 |
| 08/27/14 | 34120 | ODELL COLSON c/o Azar and Azar | Claim 004506, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,835,310.02 |
| 08/27/14 | 34121 | PATRICIA S COONEY c/o Azar and Azar | Claim 004507, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,832,710.02 |
| 08/27/14 | 34122 | DAVID CORSO c/o Azar and Azar | Claim 004508, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,830,110.02 |
| 08/27/14 | 34123 | HASIBULLAH HAMID c/o Azar and Azar | Claim 004509, Payment 100.00000% | 5600-000 | | $2,095.00 | $7,828,015.02 |
| 08/27/14 | 34124 | ALBERT V COTE JR c/o Azar and Azar | Claim 004510, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,825,415.02 |
| 08/27/14 | 34125 | GILDA COUCH c/o Azar and Azar | Claim 004511, Payment 100.00000% | 5600-000 | | $2,026.00 | $7,823,389.02 |
| 08/27/14 | 34126 | LAMAR CULPEPPER JR c/o Azar and Azar | Claim 004512, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,820,789.02 |

Page Subtotals: $0.00 $41,053.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 34127 | KENNETH AND PAMELA HALL c/o Azar and Azar | Claim 004513, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,818,189.02 |
| 08/27/14 | 34128 | LYDIA HUG c/o Azar and Azar | Claim 004515, Payment 100.00000% | 5600-000 | | $2,022.00 | $7,816,167.02 |
| 08/27/14 | 34129 | JEFFERSON HULL c/o Azar and Azar | Claim 004516, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,813,567.02 |
| 08/27/14 | 34130 | DAVID IACOVELLI c/o Azar and Azar | Claim 004517, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,810,967.02 |
| 08/27/14 | 34131 | MICHAEL IVY c/o Azar and Azar | Claim 004518, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,808,367.02 |
| 08/27/14 | 34132 | JANIE JAIMEZ c/o Azar and Azar | Claim 004519, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,805,767.02 |
| 08/27/14 | 34133 | KRISTEN JARAMILLO c/o Azar and Azar | Claim 004520, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,803,167.02 |
| 08/27/14 | 34134 | BRIAN JENKINS c/o Azar and Azar | Claim 004521, Payment 100.00000% | 5600-000 | | $267.00 | $7,802,900.02 |
| 08/27/14 | 34135 | CARLA JENKINS c/o Azar and Azar | Claim 004522, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,800,300.02 |
| 08/27/14 | 34136 | NICOLAS A MARTINEZ c/o Azar and Azar | Claim 004523, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,797,700.02 |
| 08/27/14 | 34137 | PAUL M JOHNSEN c/o Azar and Azar | Claim 004524, Payment 100.00000% | 5600-000 | | $2,134.00 | $7,795,566.02 |
| 08/27/14 | 34138 | REYNALDO MARTINEZ c/o Azar and Azar | Claim 004525, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,792,966.02 |
| 08/27/14 | 34139 | DARON JOHNSON c/o Azar and Azar | Claim 004526, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,790,366.02 |
| 08/27/14 | 34140 | EVANINIA JOHNSON c/o Azar and Azar | Claim 004527, Payment 100.00000% | 5600-000 | | $879.00 | $7,789,487.02 |
| 08/27/14 | 34141 | JACQUELINE MATHIS c/o Azar and Azar | Claim 004529, Payment 100.00000% | 5600-000 | | $637.00 | $7,788,850.02 |
| 08/27/14 | 34142 | ANN MAUPIN c/o Azar and Azar | Claim 004531, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,786,250.02 |
| 08/27/14 | 34143 | ROOSEVELT JOHNSON c/o Azar and Azar | Claim 004532, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,783,650.02 |
| | | | Page Subtotals: | | $0.00 | $37,139.00 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 34144 | CORA MC INTOSH c/o Azar and Azar | Claim 004533, Payment 100.00000% | 5600-000 | | $2,582.00 | $7,781,068.02 |
| 08/27/14 | 34145 | ALVIN T. JONES c/o Azar and Azar | Claim 004534, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,778,468.02 |
| 08/27/14 | 34146 | DONYELL JONES c/o Azar and Azar | Claim 004536, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,775,868.02 |
| 08/27/14 | 34147 | ELIZABETH JONES c/o Azar and Azar | Claim 004537, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,773,268.02 |
| 08/27/14 | 34148 | LAURA MCCLEARY c/o Azar and Azar | Claim 004539, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,770,668.02 |
| 08/27/14 | 34149 | WILLIAM MCELROY c/o Azar and Azar | Claim 004541, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,768,068.02 |
| 08/27/14 | 34150 | JULIE JONES-BEY c/o Azar and Azar | Claim 004542, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,765,468.02 |
| 08/27/14 | 34151 | LYNDA A. KAHN c/o Azar and Azar | Claim 004545, Payment 100.00000% | 5600-000 | | $1,349.00 | $7,764,119.02 |
| 08/27/14 | 34152 | MELODIE MCLANE c/o Azar and Azar | Claim 004546, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,761,519.02 |
| 08/27/14 | 34153 | LAWRENCE KIBLER c/o Azar and Azar | Claim 004547, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,758,919.02 |
| 08/27/14 | 34154 | FAYE KILLIAN c/o Azar and Azar | Claim 004548, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,756,319.02 |
| 08/27/14 | 34155 | RORY KIRCHHOFER c/o Azar and Azar | Claim 004549, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,753,719.02 |
| 08/27/14 | 34156 | HYMAN KISLAK c/o Azar and Azar | Claim 004550, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,751,119.02 |
| 08/27/14 | 34157 | THOMAS MCNEILL c/o Azar and Azar | Claim 004551, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,748,519.02 |
| 08/27/14 | 34158 | ROSETTA KNIGHT c/o Azar and Azar | Claim 004552, Payment 100.00000% | 5600-000 | | $1,845.00 | $7,746,674.02 |
| 08/27/14 | 34159 | CARL P KOCIUBA c/o Azar and Azar | Claim 004553, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,744,074.02 |
| 08/27/14 | 34160 | CYNTHIA MCQUIGG c/o Azar and Azar | Claim 004554, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,741,474.02 |

Page Subtotals: $0.00 $42,176.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 34161 | AMELIA MEDINA c/o Azar and Azar | Claim 004555, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,738,874.02 |
| 08/27/14 | 34162 | TROY KOFFLER c/o Azar and Azar | Claim 004556, Payment 100.00000% | 5600-000 | | $1,066.00 | $7,737,808.02 |
| 08/27/14 | 34163 | RONALD F KRETSCHMER SR c/o Azar and Azar | Claim 004558, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,735,208.02 |
| 08/27/14 | 34164 | KEVIN JAMES KYSER c/o Azar and Azar | Claim 004559, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,732,608.02 |
| 08/27/14 | 34165 | TIMOTHY MEDLEY c/o Azar and Azar | Claim 004560, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,730,008.02 |
| 08/27/14 | 34166 | JEFFREY M LADISIC c/o Azar and Azar | Claim 004561, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,727,408.02 |
| 08/27/14 | 34167 | ARTHUR LADUE c/o Azar and Azar | Claim 004562, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,724,808.02 |
| 08/27/14 | 34168 | LORENZO LAMBERT c/o Azar and Azar | Claim 004563, Payment 100.00000% | 5600-000 | | $1,975.00 | $7,722,833.02 |
| 08/27/14 | 34169 | JOHN LANE c/o Azar and Azar | Claim 004564, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,720,233.02 |
| 08/27/14 | 34170 | GENEVIEVE LAURENT c/o Azar and Azar | Claim 004565, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,717,633.02 |
| 08/27/14 | 34171 | LEANDA LAWRENCE c/o Azar and Azar | Claim 004566, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,715,033.02 |
| 08/27/14 | 34172 | SHANIEL LEAVITT c/o Azar and Azar | Claim 004567, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,712,433.02 |
| 08/27/14 | 34173 | JOANN MENDEZ c/o Azar and Azar | Claim 004568, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,709,833.02 |
| 08/27/14 | 34174 | HENRY J MERLINO c/o Azar and Azar | Claim 004569, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,707,233.02 |
| 08/27/14 | 34175 | HUGO MILLAN c/o Azar and Azar | Claim 004570, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,704,633.02 |
| 08/27/14 | 34176 | THOMAS PHILLIPS c/o Azar and Azar | Claim 004572, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,702,033.02 |
| 08/27/14 | 34177 | MICHAEL F LEBLANC JR c/o Azar and Azar | Claim 004574, Payment 100.00000% | 5600-000 | | $1,723.00 | $7,700,310.02 |

Page Subtotals: $0.00 $41,164.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 34178 | JACK B MITCHELL c/o Azar and Azar | Claim 004575, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,697,710.02 |
| 08/27/14 | 34179 | JOYCE POOLE c/o Azar and Azar | Claim 004577, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,695,110.02 |
| 08/27/14 | 34180 | ROSEMARY POOLE c/o Azar and Azar | Claim 004578, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,692,510.02 |
| 08/27/14 | 34181 | MONIQUE MOORE c/o Azar and Azar | Claim 004579, Payment 100.00000% | 5600-000 | | $2,481.00 | $7,690,029.02 |
| 08/27/14 | 34182 | RENEE LECLERC c/o Azar and Azar | Claim 004580, Payment 100.00000% | 5600-000 | | $2,065.00 | $7,687,964.02 |
| 08/27/14 | 34183 | JENNIFER LEDWIDGE c/o Azar and Azar | Claim 004581, Payment 100.00000% | 5600-000 | | $1,988.00 | $7,685,976.02 |
| 08/27/14 | 34184 | ROBYN LEE c/o Azar and Azar | Claim 004582, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,683,376.02 |
| 08/27/14 | 34185 | PAULA MOORE c/o Azar and Azar | Claim 004583, Payment 100.00000% | 5600-000 | | $643.00 | $7,682,733.02 |
| 08/27/14 | 34186 | LEWIS R MORTON c/o Azar and Azar | Claim 004584, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,680,133.02 |
| 08/27/14 | 34187 | FERNANDO MORALES c/o Azar and Azar | Claim 004585, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,677,533.02 |
| 08/27/14 | 34188 | CAROLYN MORIN c/o Azar and Azar | Claim 004586, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,674,933.02 |
| 08/27/14 | 34189 | ELSIE MORRIS c/o Azar and Azar | Claim 004587, Payment 100.00000% | 5600-000 | | $1,165.00 | $7,673,768.02 |
| 08/27/14 | 34190 | DAVID LEGER c/o Azar and Azar | Claim 004588, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,671,168.02 |
| 08/27/14 | 34191 | OSVALDO LIMA c/o Azar and Azar | Claim 004590, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,668,568.02 |
| 08/27/14 | 34192 | DOUGLAS S LOFTHOUSE c/o Azar and Azar | Claim 004591, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,665,968.02 |
| 08/27/14 | 34193 | JOAN POTHOFF c/o Azar and Azar | Claim 004592, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,663,368.02 |
| 08/27/14 | 34194 | TARA LOPEZ c/o Azar and Azar | Claim 004593, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,660,768.02 |
| | | | Page Subtotals: | | $0.00 | $39,542.00 | |

# FORM 2
# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 34195 | DONALD PRATHER c/o Azar and Azar | Claim 004595, Payment 100.00000% | 5600-000 | | $554.00 | $7,660,214.02 |
| 08/27/14 | 34196 | ELIZABETH MURRAY c/o Azar and Azar | Claim 004596, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,657,614.02 |
| 08/27/14 | 34197 | KENNETH PRED c/o Azar and Azar | Claim 004597, Payment 100.00000% | 5600-000 | | $2,209.00 | $7,655,405.02 |
| 08/27/14 | 34198 | MARGARITA LUNA c/o Azar and Azar | Claim 004598, Payment 100.00000% | 5600-000 | | $375.00 | $7,655,030.02 |
| 08/27/14 | 34199 | MARY VIOLA MAKLE c/o Azar and Azar | Claim 004599, Payment 100.00000% | 5600-000 | | $1,655.00 | $7,653,375.02 |
| 08/27/14 | 34200 | MARK MALONEY c/o Azar and Azar | Claim 004600, Payment 100.00000% | 5600-000 | | $1,268.00 | $7,652,107.02 |
| 08/27/14 | 34201 | JAMES A PROPST c/o Azar and Azar | Claim 004601, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,649,507.02 |
| 08/27/14 | 34202 | JERRY MARSHALL c/o Azar and Azar | Claim 004602, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,646,907.02 |
| 08/27/14 | 34203 | RONALD PUCKETT c/o Azar and Azar | Claim 004603, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,644,307.02 |
| 08/27/14 | 34204 | JAY R MYERS c.o Azar and Azar | Claim 004604, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,641,707.02 |
| 08/27/14 | 34205 | APRIL RAGO c/o Azar and Azar | Claim 004606, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,639,107.02 |
| 08/27/14 | 34206 | ROSE S NICOLOSI c/o Azar and Azar | Claim 004607, Payment 100.00000% | 5600-000 | | $2,272.00 | $7,636,835.02 |
| 08/27/14 | 34207 | JOSEPH NIKLES c/o Azar and Azar | Claim 004608, Payment 100.00000% | 5600-000 | | $1,762.00 | $7,635,073.02 |
| 08/27/14 | 34208 | LYNDA C NORTON c/o Azar and Azar | Claim 004609, Payment 100.00000% | 5600-000 | | $1,442.00 | $7,633,631.02 |
| 08/27/14 | 34209 | PAUL ORLEY c/o Azar and Azar | Claim 004611, Payment 100.00000% | 5600-000 | | $2,505.00 | $7,631,126.02 |
| 08/27/14 | 34210 | ROBBY OSEGUERA c/o Azar and Azar | Claim 004613, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,628,526.02 |
| 08/27/14 | 34211 | DORA RAMIREZ c/o Azar and Azar | Claim 004614, Payment 100.00000% | 5600-000 | | $1,686.00 | $7,626,840.02 |

Page Subtotals: $0.00 $33,928.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 34212 | CISSE OUSMANE c/o Azar and Azar | Claim 004615, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,624,240.02 |
| 08/27/14 | 34213 | LANDER RAMIREZ c/o Azar and Azar | Claim 004616, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,621,640.02 |
| 08/27/14 | 34214 | BOBBY OWENS c/o Azar and Azar | Claim 004617, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,619,040.02 |
| 08/27/14 | 34215 | MONIC SOUTHERN-ARENAS c/o Azar and Azar | Claim 004618, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,616,440.02 |
| 08/27/14 | 34216 | JAHALAR RAVIZEE c/o Azar and Azar | Claim 004619, Payment 100.00000% | 5600-000 | | $2,423.00 | $7,614,017.02 |
| 08/27/14 | 34217 | ROMEO F PAAT c/o Azar and Azar | Claim 004620, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,611,417.02 |
| 08/27/14 | 34218 | LINDA SPEER c/o Azar and Azar | Claim 004621, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,608,817.02 |
| 08/27/14 | 34219 | DORLISTA R REED c/o Azar and Azar | Claim 004622, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,606,217.02 |
| 08/27/14 | 34220 | JIMMY STALLARD c/o Azar and Azar | Claim 004623, Payment 100.00000% | 5600-000 | | $2,309.00 | $7,603,908.02 |
| 08/27/14 | 34221 | ESTRELITA STANFIELD c/o Azar and Azar | Claim 004624, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,601,308.02 |
| 08/27/14 | 34222 | MAGARET PAPOTTA c/o Azar and Azar | Claim 004625, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,598,708.02 |
| 08/27/14 | 34223 | ALICE STANLEY c/o Azar and Azar | Claim 004626, Payment 100.00000% | 5600-000 | | $1,555.00 | $7,597,153.02 |
| 08/27/14 | 34224 | GREG REED c/o Azar and Azar | Claim 004627, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,594,553.02 |
| 08/27/14 | 34225 | JHOVANY PARRA c/o Azar and Azar | Claim 004628, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,591,953.02 |
| 08/27/14 | 34226 | JOHN STEPEHNS c/o Azar and Azar | Claim 004629, Payment 100.00000% | 5600-000 | | $1,882.00 | $7,590,071.02 |
| 08/27/14 | 34227 | ROSE STEWART c/o Azar and Azar | Claim 004630, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,587,471.02 |
| 08/27/14 | 34228 | VARY STINSON c/o Azar and Azar | Claim 004631, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,584,871.02 |

Page Subtotals: $0.00 $41,969.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 34229 | JUDY STOVER<br>c/o Azar and Azar | Claim 004633, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,582,271.02 |
| 08/27/14 | 34230 | JANET STRINGFIELD<br>c/o Azar and Azar | Claim 004634, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,579,671.02 |
| 08/27/14 | 34231 | JAMES PATTERSON<br>c/o Azar and Azar | Claim 004635, Payment 100.00000% | 5600-000 | | $2,173.00 | $7,577,498.02 |
| 08/27/14 | 34232 | ESTHER PEARSON<br>c/o Azar and Azar | Claim 004636, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,574,898.02 |
| 08/27/14 | 34233 | THERESA PEEDEN<br>c/o Azar and Azar | Claim 004637, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,572,298.02 |
| 08/27/14 | 34234 | HERMIE PENDLEBURY<br>c/o Azar and Azar | Claim 004638, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,569,698.02 |
| 08/27/14 | 34235 | EDWARD PERRIELLO<br>c/o Azar and Azar | Claim 004639, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,567,098.02 |
| 08/27/14 | 34236 | JAMES PERSKE<br>c/o Azar and Azar | Claim 004640, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,564,498.02 |
| 08/27/14 | 34237 | RICARDO PESQUERA<br>c/o Azar and Azar | Claim 004641, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,561,898.02 |
| 08/27/14 | 34238 | LEONARD PETERS<br>c/o Azar and Azar | Claim 004642, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,559,298.02 |
| 08/27/14 | 34239 | JUDITH PEZZELLA<br>c/o Azar and Azar | Claim 004643, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,556,698.02 |
| 08/27/14 | 34240 | PAMELA REID<br>c/o Azar and Azar | Claim 004644, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,554,098.02 |
| 08/27/14 | 34241 | DANIEL REYES<br>c/o Azar and Azar | Claim 004646, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,551,498.02 |
| 08/27/14 | 34242 | LARRY THOMAS<br>c/o Azar and Azar | Claim 004647, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,548,898.02 |
| 08/27/14 | 34243 | HUBERT E REYNOLDS<br>c/o Azar and Azar | Claim 004648, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,546,298.02 |
| 08/27/14 | 34244 | JESSICA RICHARDS<br>c/o Azar and Azar | Claim 004649, Payment 100.00000% | 5600-000 | | $1,855.00 | $7,544,443.02 |
| 08/27/14 | 34245 | PATRICIA THOME<br>c/o Azar and Azar | Claim 004650, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,541,843.02 |
| | | | Page Subtotals: | | $0.00 | $43,028.00 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 34246 | DAVID TOMASCHEFSKI c/o Azar and Azar | Claim 004651, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,539,243.02 |
| 08/27/14 | 34247 | MARANDA JO DAVIS CO ROBERT L BAER TRUSTEE 534 S KANSAS AVE STE 1100 TOPEKA, KS 66603 | Claim 004652, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,536,643.02 |
| 08/27/14 | 34248 | GERRI ROSE-VILLA 6794 San Arturo Cir. Buena Park, CA 90620 | Claim 004653, Payment 100.00000% | 5600-000 | | $2,571.00 | $7,534,072.02 |
| 08/27/14 | 34249 | ARGO PARTNERS 12 West 37th Street, 9th FloorNew York, NY 10018 | Claim 004654, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,531,472.02 |
| 08/27/14 | 34250 | ARGO PARTNERS 12 West 37th Street, 9th FloorNew York, NY 10018 | Claim 004655, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,528,872.02 |
| 08/27/14 | 34251 | KAY F SMITH 531 BRIDLE RIDGE LN 201 RALEIGH, NC 27609 | Claim 004656, Payment 100.00000% | 5600-001 | | $533.00 | $7,528,339.02 |
| 08/27/14 | 34252 | ROBERT STROUGH c/o Azar and Azar | Claim 004657, Payment 100.00000% | 5600-001 | | $2,600.00 | $7,525,739.02 |
| 08/27/14 | 34253 | ELIZABETH STROUP c/o Azar and Azar | Claim 004658, Payment 100.00000% | 5600-000 | | $2,078.00 | $7,523,661.02 |
| 08/27/14 | 34254 | TOMMIE E STUCKEY c/o Azar and Azar | Claim 004659, Payment 100.00000% | 5600-000 | | $625.00 | $7,523,036.02 |
| 08/27/14 | 34255 | DAVID TORRES c/o Azar and Azar | Claim 004660, Payment 100.00000% | 5600-000 | | $1,569.00 | $7,521,467.02 |
| 08/27/14 | 34256 | RENA TROUTMAN c/o Azar and Azar | Claim 004663, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,518,867.02 |
| 08/27/14 | 34257 | MELVIN TATUM c/o Azar and Azar | Claim 004665, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,516,267.02 |
| 08/27/14 | 34258 | ELVA TORRES c/o Azar and Azar | Claim 004666, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,513,667.02 |

Page Subtotals: $0.00 $28,176.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 34259 | VICTOR TAVAREZ c/o Azar and Azar | Claim 004667, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,511,067.02 |
| 08/27/14 | 34260 | HANH TRAN c/o Azar and Azar | Claim 004668, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,508,467.02 |
| 08/27/14 | 34261 | DIANNE TAYLOR c/o Azar and Azar | Claim 004669, Payment 100.00000% | 5600-000 | | $1,539.00 | $7,506,928.02 |
| 08/27/14 | 34262 | HEIDI TOSTI c/o Azar and Azar | Claim 004672, Payment 100.00000% | 5600-000 | | $1,263.00 | $7,505,665.02 |
| 08/27/14 | 34263 | VINCENT TRUPIA c/o Azar and Azar | Claim 004673, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,503,065.02 |
| 08/27/14 | 34264 | CHRISTOPHER VAIL c/o Azar and Azar | Claim 004674, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,500,465.02 |
| 08/27/14 | 34265 | FRED VALDEZ c/o Azar and Azar | Claim 004675, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,497,865.02 |
| 08/27/14 | 34266 | CINTHIA VARGAS c/o Azar and Azar | Claim 004676, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,495,265.02 |
| 08/27/14 | 34267 | MICHAEL VARKEY c/o Azar and Azar | Claim 004677, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,492,665.02 |
| 08/27/14 | 34268 | MARGARET VASQUEZ c/o Azar and Azar | Claim 004678, Payment 100.00000% | 5600-000 | | $985.00 | $7,491,680.02 |
| 08/27/14 | 34269 | ANGEL VAZQUEZ c/o Azar and Azar | Claim 004679, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,489,080.02 |
| 08/27/14 | 34270 | JORGE VILORIA c/o Azar and Azar | Claim 004680, Payment 100.00000% | 5600-000 | | $1,598.00 | $7,487,482.02 |
| 08/27/14 | 34271 | JOSEPH VITANZA c/o Azar and Azar | Claim 004681, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,484,882.02 |
| 08/27/14 | 34272 | KAREN PILGRIM c/o Azar and Azar | Claim 004682, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,482,282.02 |
| 08/27/14 | 34273 | GERRY D POINDEXTER SR c/o Azar and Azar | Claim 004683, Payment 100.00000% | 5600-000 | | $1,034.00 | $7,481,248.02 |
| 08/27/14 | 34274 | SANDRA POLK c/o Azar and Azar | Claim 004684, Payment 100.00000% | 5600-000 | | $2,201.00 | $7,479,047.02 |
| 08/27/14 | 34275 | RANDY VOLOSEVICH c/o Azar and Azar | Claim 004685, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,476,447.02 |

Page Subtotals: $0.00 $37,220.00

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 34276 | BRIAN RISCH c/o Azar and Azar | Claim 004686, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,473,847.02 |
| 08/27/14 | 34277 | SAMUEL VURA c/o Azar and Azar | Claim 004687, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,471,247.02 |
| 08/27/14 | 34278 | DWAIN RITCHIE c/o Azar and Azar | Claim 004688, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,468,647.02 |
| 08/27/14 | 34279 | SHARON G RIVERS c/o Azar and Azar | Claim 004689, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,466,047.02 |
| 08/27/14 | 34280 | KRISTY WAECKERLIN c/o Azar and Azar | Claim 004691, Payment 100.00000% | 5600-000 | | $2,351.00 | $7,463,696.02 |
| 08/27/14 | 34281 | BEVERLEY ROBINSON c/o Azar and Azar | Claim 004692, Payment 100.00000% | 5600-000 | | $1,709.00 | $7,461,987.02 |
| 08/27/14 | 34282 | ROBERT WAHL c/o Azar and Azar | Claim 004693, Payment 100.00000% | 5600-000 | | $2,520.00 | $7,459,467.02 |
| 08/27/14 | 34283 | MADISON E WAITS c/o Azar and Azar | Claim 004694, Payment 100.00000% | 5600-000 | | $2,545.00 | $7,456,922.02 |
| 08/27/14 | 34284 | JAMES L ROBINSON c/o Azar and Azar | Claim 004695, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,454,322.02 |
| 08/27/14 | 34285 | BILLY WAYNE WALTERS c/o Azar and Azar | Claim 004696, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,451,722.02 |
| 08/27/14 | 34286 | PHYLLIS WARE c/o Azar and Azar | Claim 004697, Payment 100.00000% | 5600-000 | | $1,919.00 | $7,449,803.02 |
| 08/27/14 | 34287 | WINDDEER WASHINGTON c/o Azar and Azar | Claim 004698, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,447,203.02 |
| 08/27/14 | 34288 | JESSICA WAUGAMAN c/o Azar and Azar | Claim 004699, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,444,603.02 |
| 08/27/14 | 34289 | SHIRLEY ROGERS c/o Azar and Azar | Claim 004700, Payment 100.00000% | 5600-000 | | $2,552.00 | $7,442,051.02 |
| 08/27/14 | 34290 | MATTHEW ROHNER c/o Azar and Azar | Claim 004701, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,439,451.02 |
| 08/27/14 | 34291 | PATRICIA WEATHERSPOON c/o Azar and Azar | Claim 004702, Payment 100.00000% | 5600-000 | | $1,649.00 | $7,437,802.02 |
| 08/27/14 | 34292 | JIMMY ROMERO c/o Azar and Azar | Claim 004703, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,435,202.02 |

Page Subtotals: $0.00 $41,245.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 34293 | VICTORIA L WEGENER c/o Azar and Azar | Claim 004704, Payment 100.00000% | 5600-000 | | $1,964.00 | $7,433,238.02 |
| 08/27/14 | 34294 | LEONARD ROSATI c/o Azar and Azar | Claim 004705, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,430,638.02 |
| 08/27/14 | 34295 | ANTHONY R WENGLER c/o Azar and Azar | Claim 004706, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,428,038.02 |
| 08/27/14 | 34296 | ANGELA ROYAL c/o Azar and Azar | Claim 004707, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,425,438.02 |
| 08/27/14 | 34297 | TOMMY N WEST c/o Azar and Azar | Claim 004708, Payment 100.00000% | 5600-000 | | $1,460.00 | $7,423,978.02 |
| 08/27/14 | 34298 | PAMELA D RUSH c/o Azar and Azar | Claim 004709, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,421,378.02 |
| 08/27/14 | 34299 | BETTY JOE RUTLEDGE c/o Azar and Azar | Claim 004710, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,418,778.02 |
| 08/27/14 | 34300 | MAGGIE SALAC c/o Azar and Azar | Claim 004711, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,416,178.02 |
| 08/27/14 | 34301 | SEVERINO G SALAC JR c/o Azar and Azar | Claim 004712, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,413,578.02 |
| 08/27/14 | 34302 | MELISSA SALISBURY c/o Azar and Azar | Claim 004713, Payment 100.00000% | 5600-000 | | $808.00 | $7,412,770.02 |
| 08/27/14 | 34303 | ADAM SANCHEZ c/o Azar and Azar | Claim 004714, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,410,170.02 |
| 08/27/14 | 34304 | CHARLES SANDERS c/o Azar and Azar | Claim 004715, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,407,570.02 |
| 08/27/14 | 34305 | OSEY SANDERS c/o Azar and Azar | Claim 004716, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,404,970.02 |
| 08/27/14 | 34306 | ANTONIO M SANTA CRUZ c/o Azar and Azar | Claim 004717, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,402,370.02 |
| 08/27/14 | 34307 | RICHARD SCHAEFER c/o Azar and Azar | Claim 004718, Payment 100.00000% | 5600-000 | | $1,685.00 | $7,400,685.02 |
| 08/27/14 | 34308 | JOHN SCHMIDT c/o Azar and Azar | Claim 004719, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,398,085.02 |
| 08/27/14 | 34309 | LILA SCROGGINS c/o Azar and Azar | Claim 004720, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,395,485.02 |

Page Subtotals: $0.00 $39,717.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 34310 | EMMA LOU SHELTON c/o Azar and Azar | Claim 004721, Payment 100.00000% | 5600-000 | | $2,179.00 | $7,393,306.02 |
| 08/27/14 | 34311 | KENNETH B SIMMONS c/o Azar and Azar | Claim 004722, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,390,706.02 |
| 08/27/14 | 34312 | SALLY SIMON c/o Azar and Azar | Claim 004723, Payment 100.00000% | 5600-000 | | $1,280.00 | $7,389,426.02 |
| 08/27/14 | 34313 | MARY SINGLETON c/o Azar and Azar | Claim 004724, Payment 100.00000% | 5600-000 | | $604.00 | $7,388,822.02 |
| 08/27/14 | 34314 | HOSEA SKIPPER c/o Azar and Azar | Claim 004725, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,386,222.02 |
| 08/27/14 | 34315 | KIM SMISCHNEY c/o Azar and Azar | Claim 004726, Payment 100.00000% | 5600-000 | | $2,174.00 | $7,384,048.02 |
| 08/27/14 | 34316 | GARY E SMITH c/o Azar and Azar | Claim 004728, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,381,448.02 |
| 08/27/14 | 34317 | JAMES F SMITH c/o Azar and Azar | Claim 004729, Payment 100.00000% | 5600-000 | | $1,093.00 | $7,380,355.02 |
| 08/27/14 | 34318 | JULIUS SMITH c/o Azar and Azar | Claim 004730, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,377,755.02 |
| 08/27/14 | 34319 | OCIE SMITH c/o Azar and Azar | Claim 004731, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,375,155.02 |
| 08/27/14 | 34320 | RANDY SMITH c/o Azar and Azar | Claim 004732, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,372,555.02 |
| 08/27/14 | 34321 | LEAH SMITHSON c/o Azar and Azar | Claim 004733, Payment 100.00000% | 5600-000 | | $781.00 | $7,371,774.02 |
| 08/27/14 | 34322 | ULYSSES SOLOMON c/o Azar and Azar | Claim 004737, Payment 100.00000% | 5600-000 | | $832.00 | $7,370,942.02 |
| 08/27/14 | 34323 | HECTOR L SOTO c/o Azar and Azar | Claim 004738, Payment 100.00000% | 5600-000 | | $2,518.00 | $7,368,424.02 |
| 08/27/14 | 34324 | JOHN WHEATLEY c/o Azar and Azar | Claim 004739, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,365,824.02 |
| 08/27/14 | 34325 | DORIS WHISONANT c/o Azar and Azar | Claim 004740, Payment 100.00000% | 5600-000 | | $1,149.00 | $7,364,675.02 |
| 08/27/14 | 34326 | BETTY WHITE c/o Azar and Azar | Claim 004742, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,362,075.02 |
| | | | Page Subtotals: | | $0.00 | $33,410.00 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 34327 | DORINDA WILHELM c/o Azar and Azar | Claim 004743, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,359,475.02 |
| 08/27/14 | 34328 | STEPHEN WILLEY c/o Azar and Azar | Claim 004745, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,356,875.02 |
| 08/27/14 | 34329 | AMANDA MARIE WILLIAMS c/o Azar and Azar | Claim 004746, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,354,275.02 |
| 08/27/14 | 34330 | EVANS WILLIAMS c/o Azar and Azar | Claim 004747, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,351,675.02 |
| 08/27/14 | 34331 | MICHAEL WILLIAMS c/o Azar and Azar | Claim 004748, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,349,075.02 |
| 08/27/14 | 34332 | LISA WILT c/o Azar and Azar | Claim 004749, Payment 100.00000% | 5600-000 | | $1,569.00 | $7,347,506.02 |
| 08/27/14 | 34333 | LESTER WITHERSPOON c/o Azar and Azar | Claim 004751, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,344,906.02 |
| 08/27/14 | 34334 | LAURIE A WOOTEN c/o Azar and Azar | Claim 004752, Payment 100.00000% | 5600-000 | | $1,663.00 | $7,343,243.02 |
| 08/27/14 | 34335 | DANA G WORTHY c/o Azar and Azar | Claim 004753, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,340,643.02 |
| 08/27/14 | 34336 | CHEDDI WRIGHT c/o Azar and Azar | Claim 004754, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,338,043.02 |
| 08/27/14 | 34337 | JASON WRIGHT c/o Azar and Azar | Claim 004755, Payment 100.00000% | 5600-000 | | $2,211.00 | $7,335,832.02 |
| 08/27/14 | 34338 | DAVID WYLIE c/o Azar and Azar | Claim 004756, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,333,232.02 |
| 08/27/14 | 34339 | DALE WYZYKOWSKI c/o Azar and Azar | Claim 004757, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,330,632.02 |
| 08/27/14 | 34340 | RICARDO YABES c/o Azar and Azar | Claim 004758, Payment 100.00000% | 5600-000 | | $1,924.00 | $7,328,708.02 |
| 08/27/14 | 34341 | RENEE YALLEY c/o Azar and Azar | Claim 004759, Payment 100.00000% | 5600-000 | | $1,003.00 | $7,327,705.02 |
| 08/27/14 | 34342 | DEBRA YARBROUGH c/o Azar and Azar | Claim 004760, Payment 100.00000% | 5600-000 | | $1,821.00 | $7,325,884.02 |
| 08/27/14 | 34343 | RANDOLPH YORK c/o Azar and Azar | Claim 004761, Payment 100.00000% | 5600-000 | | $2,185.00 | $7,323,699.02 |

Page Subtotals: $0.00 $38,376.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 34344 | CHRISTINE YOUNG c/o Azar and Azar | Claim 004762, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,321,099.02 |
| 08/27/14 | 34345 | ROLANDO V YOUNG c/o Azar and Azar | Claim 004763, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,318,499.02 |
| 08/27/14 | 34346 | ELLA ZACAHUA c/o Azar and Azar | Claim 004764, Payment 100.00000% | 5600-000 | | $351.00 | $7,318,148.02 |
| 08/27/14 | 34347 | GREGORY ZIMMERMAN c/o Azar and Azar | Claim 004765, Payment 100.00000% | 5600-000 | | $2,240.00 | $7,315,908.02 |
| 08/27/14 | 34348 | ANTHONY ZARRO c/o Azar and Azar | Claim 004766, Payment 100.00000% | 5600-000 | | $1,809.00 | $7,314,099.02 |
| 08/27/14 | 34349 | LOURDES ZARATE c/o Azar and Azar | Claim 004767, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,311,499.02 |
| 08/27/14 | 34350 | RONALD MEJIA 3962 Fairman St.Lakewood, CA 90712 | Claim 004768A, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,308,899.02 |
| 08/27/14 | 34351 | ARGO PARTNERS 12 West 37th Street, 9th FloorNew York, NY 10018 | Claim 004769, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,306,299.02 |
| 08/27/14 | 34352 | ARGO PARTNERS 12 West 37th Street, 9th Floor New York, NY 10018 | Claim 004770, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,303,699.02 |
| 08/27/14 | 34353 | BEVERLY WILLIAMS 712 W MADISON O FALLON, IL 62269 | Claim 004771, Payment 100.00000% | 5600-000 | | $448.00 | $7,303,251.02 |
| 08/27/14 | 34354 | DARA YANG 3250 Monterey Ave. Vadnais Heights, MN 55127 | Claim 004772, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,300,651.02 |
| 08/27/14 | 34355 | LIQUIDITY SOLUTIONS, INC. One University Plaza, Ste. 312 Hackensack, NJ 07601 | Claim 004773A, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,298,051.02 |
| 08/27/14 | 34356 | JOSHUA DOW 115 124th Street SE F-7 Everett, WA 98208 | Claim 004774, Payment 100.00000% | 5600-000 | | $303.00 | $7,297,748.02 |
| | | | Page Subtotals: | | $0.00 | $25,951.00 | |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 34357 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 004775A, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,295,148.02 |
| 08/27/14 | 34358 | ROGELIO DELGADO<br><br>1002 SUMMERFIELD DR<br>MILPITAS, CA 95035 | Claim 004776, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,292,548.02 |
| 08/27/14 | 34359 | VICTORIA MCBRIDE<br><br>215 12 BASSETT ST<br>PETALUMA, CA 94952 | Claim 004777, Payment 100.00000% | 5600-000 | | $666.00 | $7,291,882.02 |
| 08/27/14 | 34360 | ARTHUR WILSON<br><br>919 Oak Street<br>Roselle, NJ 07203 | Claim 004778, Payment 100.00000% | 5600-000 | | $664.00 | $7,291,218.02 |
| 08/27/14 | 34361 | JOHN GOOD<br><br>4913 Oakmast Trail<br>Fort Wayne, IN 46804 | Claim 004780A, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,288,618.02 |
| 08/27/14 | 34362 | HEATHER KARPAN<br><br>311 S. Evergreen Rd. Unit P-360<br>Woodburn, OK 97071 | Claim 004782, Payment 100.00000% | 5600-000 | | $1,960.00 | $7,286,658.02 |
| 08/27/14 | 34363 | KRISTIAN FLINN<br><br>285 Castleair Dr., NE<br>Kennesaw, GA 30144 | Claim 004783A, Payment 100.00000% | 5600-000 | | $1,819.00 | $7,284,839.02 |
| 08/27/14 | 34364 | ERIC JURACEK<br>2808 N. 192nd Ct., 3AElkhorn, NE 68022 | Claim 004784, Payment 100.00000% | 5600-000 | | $166.00 | $7,284,673.02 |
| 08/27/14 | 34365 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 004785, Payment 100.00000% | 5600-000 | | $1,821.00 | $7,282,852.02 |
| 08/27/14 | 34366 | WALTER F AND URSULA M PERRY<br><br>232 S KIOWA CT<br>JUNCTION CITY, KS 66441 | Claim 004787, Payment 100.00000% | 5600-000 | | $2,379.00 | $7,280,473.02 |

Page Subtotals: $0.00 $17,275.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 34367 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 004788, Payment 100.00000% | 5600-000 | | $1,475.00 | $7,278,998.02 |
| 08/27/14 | 34368 | CHRISTINA BURNS<br>1609 Haven PlaceAllen, TX 75002 | Claim 004789, Payment 100.00000% | 5600-000 | | $320.00 | $7,278,678.02 |
| 08/27/14 | 34369 | ROBERT AGUILAR<br>c/o Azar and Azar | Claim 004793, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,276,078.02 |
| 08/27/14 | 34370 | THOMAS COSTANZO<br>c/o Azar and Azar | Claim 004795, Payment 100.00000% | 5600-000 | | $901.00 | $7,275,177.02 |
| 08/27/14 | 34371 | JANIF YOKHANA<br>c/o Azar and Azar | Claim 004796, Payment 100.00000% | 5600-000 | | $1,595.00 | $7,273,582.02 |
| 08/27/14 | 34372 | JOHN RUIZ<br>c/o Azar and Azar | Claim 004798, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,270,982.02 |
| 08/27/14 | 34373 | SAMUEL J LEMBO<br>7 HICKORY LNROCHESTER, NY 14625 | Claim 004799, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,268,382.02 |
| 08/27/14 | 34374 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 004800, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,265,782.02 |
| 08/27/14 | 34375 | LISA CERVANTES<br><br>602 Wimbledon Dr Apt 105<br>Lodi, CA 95240 | Claim 004801, Payment 100.00000% | 5600-000 | | $1,985.00 | $7,263,797.02 |
| 08/27/14 | 34376 | REBECCA SMILES<br>C/O EDWARD M WAYLAND913 E. Jefferson St.Charlottesville, VA 22902 | Claim 004802A, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,261,197.02 |
| 08/27/14 | 34377 | BARBARA VIRAMONTEZ<br><br>9711 Cornelison<br>Wichita, KS 67212 | Claim 004803, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,258,597.02 |
| 08/27/14 | 34378 | PAIGE BALDRIDGE<br><br>PO Box 1028<br>White Deer, TX 79097 | Claim 004804, Payment 100.00000% | 5600-000 | | $1,621.00 | $7,256,976.02 |

Page Subtotals: $0.00 $23,497.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 34379 | JAMES AND SABINA MARTIN<br><br>3131 S BERNITA CIR<br>TUCSON, AZ 85730 | Claim 004805, Payment 100.00000% | 5600-000 | | $2,475.00 | $7,254,501.02 |
| 08/27/14 | 34380 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 004809, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,251,901.02 |
| 08/27/14 | 34381 | JOSEPH AST<br><br>22 Carol Drive<br>Glenwood, NJ 07418 | Claim 004810, Payment 100.00000% | 5600-000 | | $2,349.00 | $7,249,552.02 |
| 08/27/14 | 34382 | YESENIA RIVERA-ADORNO<br><br>3240 Riverdale Avenue Apt 5D<br>Bronx, NY 10463 | Claim 004811, Payment 100.00000% | 5600-000 | | $791.00 | $7,248,761.02 |
| 08/27/14 | 34383 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 004813, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,246,161.02 |
| 08/27/14 | 34384 | DIANE MONTAGNESE<br><br>194 KETAY DR SOUTH<br>EAST NORTHPORT, NY 11731 | Claim 004814, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,243,561.02 |
| 08/27/14 | 34385 | ELVIRA RICE<br><br>7326 Dean Dr<br>Dittmer, MO 63023 | Claim 004815, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,240,961.02 |
| 08/27/14 | 34386 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 004817, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,238,361.02 |
| 08/27/14 | 34387 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 004819, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,235,761.02 |

Page Subtotals: $0.00 $21,215.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 34388 | JAVIER NORIEGA<br><br>2801 Persing Drive Apt 3<br>El Paso, TX 79903 | Claim 004820, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,233,161.02 |
| 08/27/14 | 34389 | PERICLES FOTENOS<br><br>1745 Bellmore Avenue<br>North Bellmore, NY 11710 | Claim 004821, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,230,561.02 |
| 08/27/14 | 34390 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 004822, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,227,961.02 |
| 08/27/14 | 34391 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 004823A, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,225,361.02 |
| 08/27/14 | 34392 | ANITA ARCHER<br>c/o Azar and Azar | Claim 004825, Payment 100.00000% | 5600-000 | | $1,805.00 | $7,223,556.02 |
| 08/27/14 | 34393 | VINCENT ANASAGASTI<br>c/o Azar and Azar | Claim 004826, Payment 100.00000% | 5600-000 | | $2,115.00 | $7,221,441.02 |
| 08/27/14 | 34394 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 004827, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,218,841.02 |
| 08/27/14 | 34395 | WENDY THOMPSON<br><br>1209 Dale St<br>Muscatine, IA 52761 | Claim 004828, Payment 100.00000% | 5600-000 | | $298.00 | $7,218,543.02 |
| 08/27/14 | 34396 | BETTY ORTEGA<br><br>319 N Barnett Ave<br>Dallas, TX 75211 | Claim 004829, Payment 100.00000% | 5600-000 | | $427.00 | $7,218,116.02 |
| 08/27/14 | 34397 | MELISSA-ANN K GORA<br><br>91-927 WAIAPO PL<br>EWA BEACH, HI 96706-1869 | Claim 004830, Payment 100.00000% | 5600-000 | | $1,486.00 | $7,216,630.02 |

Page Subtotals: $0.00 $19,131.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 34398 | ELIA CABALLERO<br><br>5808 Estates Drive<br>Oakland, CA 94611 | Claim 004831, Payment 100.00000% | 5600-000 | | $442.00 | $7,216,188.02 |
| 08/27/14 | 34399 | VICTOR AND WILHELMINA GABRIEL<br><br>2406 E 8TH ST<br>DAVIS, CA 95618 | Claim 004832, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,213,588.02 |
| 08/27/14 | 34400 | MYRTLE D WILLISTON<br><br>PO BOX 1831<br>IDABEL, OK 74745 | Claim 004833, Payment 100.00000% | 5600-000 | | $892.00 | $7,212,696.02 |
| 08/27/14 | 34401 | ARMANDO ZAMORA<br><br>8621 13th Place NE<br>Lake Stevens, WA 98258 | Claim 004834, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,210,096.02 |
| 08/27/14 | 34402 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 004835, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,207,496.02 |
| 08/27/14 | 34403 | GERALD A BOLEY<br><br>4508 DEER STREAM LN<br>RALEIGH, NC 27603 | Claim 004836, Payment 100.00000% | 5600-000 | | $385.00 | $7,207,111.02 |
| 08/27/14 | 34404 | GEOFFERY LEWIS<br><br>14790 Whipple Court<br>San Jose, CA 95127 | Claim 004837, Payment 100.00000% | 5600-000 | | $434.00 | $7,206,677.02 |
| 08/27/14 | 34405 | DAVID FOX<br><br>21 MILLBROOK DR<br>NASHUA, NH 03062 | Claim 004839, Payment 100.00000% | 5600-000 | | $485.00 | $7,206,192.02 |
| 08/27/14 | 34406 | RONNY ALZAMORA<br><br>37 Hilton St<br>Belleville, NJ 07109 | Claim 004840, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,203,592.02 |

Page Subtotals: $0.00 $13,038.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 34407 | DEBBIE TARANTINO<br><br>24 Moriner Dr<br>Sewell, NJ 08080 | Claim 004841, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,200,992.02 |
| 08/27/14 | 34408 | GERMAN PLAZA<br><br>633 Nighthawk Circle<br>Winter Springs, FL 32708-2371 | Claim 004842, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,198,392.02 |
| 08/27/14 | 34409 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 004843, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,195,792.02 |
| 08/27/14 | 34410 | MICHELE PREBLE<br><br>345 Billings Ave<br>Paulsboro, NJ 08066 | Claim 004844, Payment 100.00000% | 5600-000 | | $506.00 | $7,195,286.02 |
| 08/27/14 | 34411 | NANCY CHAPPELL<br><br>1345 Sprucewood Court<br>Amelia, OH 45102 | Claim 004845, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,192,686.02 |
| 08/27/14 | 34412 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 004846, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,190,086.02 |
| 08/27/14 | 34413 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 004847, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,187,486.02 |
| 08/27/14 | 34414 | FRANCES X RICCA<br><br>45 Mantua Grove R19 White Swan Mobile Park<br>West Deptford, NJ 08066 | Claim 004848, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,184,886.02 |
| 08/27/14 | 34415 | ROGER HOLLINGSWORTH<br><br>5908 S. Talman Ave. Apt. 3D<br>Chicago, IL 60629 | Claim 004849A, Payment 100.00000% | 5600-000 | | $1,840.00 | $7,183,046.02 |

Page Subtotals: $0.00 $20,546.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 34416 | STANLEY GRANT<br><br>714 Logan Street Apt 2<br>Brooklyn, NY 11208 | Claim 004850, Payment 100.00000% | 5600-001 | | $212.00 | $7,182,834.02 |
| 08/27/14 | 34417 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 004852, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,180,234.02 |
| 08/27/14 | 34418 | JILL GUTIERREZ<br><br>580 North Spring Cir<br>Susanville, CA 96130 | Claim 004853, Payment 100.00000% | 5600-001 | | $2,600.00 | $7,177,634.02 |
| 08/27/14 | 34419 | SHARON NARANJO<br><br>PO Box 3332<br>Blue Jay, CA 92317 | Claim 004854, Payment 100.00000% | 5600-000 | | $746.00 | $7,176,888.02 |
| 08/27/14 | 34420 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 004855A, Payment 100.00000% | 5600-000 | | $564.00 | $7,176,324.02 |
| 08/27/14 | 34421 | TERRY ALVAREZ<br><br>11254 54th Street North<br>West Palm Beach, FL 33411 | Claim 004856, Payment 100.00000% | 5600-001 | | $160.00 | $7,176,164.02 |
| 08/27/14 | 34422 | MARILYN ANGERS<br><br>59 Leroy Place<br>Red Bank, NJ 07701 | Claim 004857, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,173,564.02 |
| 08/27/14 | 34423 | RUTH N HERNANDEZ<br><br>PO Box 426 Bullville<br>New York, NY 10915 | Claim 004858, Payment 100.00000% | 5600-000 | | $1,193.00 | $7,172,371.02 |
| 08/27/14 | 34424 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 004859, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,169,771.02 |

Page Subtotals: $0.00 $13,275.00

# FORM 2
# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 34425 | TANYA SELL<br><br>442 Shipley Road<br>Linthiucm, MD 21090 | Claim 004860, Payment 100.00000% | 5600-000 | | $511.00 | $7,169,260.02 |
| 08/27/14 | 34426 | MATTHEW RODGERS<br><br>2977 Schaffer Circle<br>LAS VEGAS, NV 89121 | Claim 004862, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,166,660.02 |
| 08/27/14 | 34427 | MELVIN DENNY<br><br>871 W. Erie St.<br>Chandler, AZ 85225 | Claim 004863, Payment 100.00000% | 5600-000 | | $298.00 | $7,166,362.02 |
| 08/27/14 | 34428 | BONNIE DOSS<br><br>2958 Millers Pond Dr<br>Memphis, TN 38119 | Claim 004864, Payment 100.00000% | 5600-000 | | $319.00 | $7,166,043.02 |
| 08/27/14 | 34429 | THOMAS PATRICK MILLANE<br><br>11024 TILLSON DR<br>SOUTH LYON, MI 48178 | Claim 004865, Payment 100.00000% | 5600-000 | | $1,119.00 | $7,164,924.02 |
| 08/27/14 | 34430 | EDWARD ESCALANTE<br><br>3878 Anita Ave<br>Yucca Valley, CA 92284 | Claim 004867, Payment 100.00000% | 5600-000 | | $515.00 | $7,164,409.02 |
| 08/27/14 | 34431 | TAKIYA ANDERSON<br>c/o Azar and Azar | Claim 004868, Payment 100.00000% | 5600-000 | | $1,025.00 | $7,163,384.02 |
| 08/27/14 | 34432 | MICHAEL BANHA<br><br>3 BRIARWOOD CT<br>EMERSON, NJ 07630 | Claim 004870A, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,160,784.02 |
| 08/27/14 | 34433 | CHEREE MCCLATCHEY<br><br>1342 Golf Club Rd SE<br>Lacey, WA 98503 | Claim 004871, Payment 100.00000% | 5600-000 | | $803.00 | $7,159,981.02 |
| 08/27/14 | 34434 | GERALD WILSON<br><br>14352 JOYCE AVE<br>WESTMINSTER, CA 92683 | Claim 004872, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,157,381.02 |

Page Subtotals: $0.00 $12,390.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 34435 | CINDY KRAUS c/o Azar and Azar | Claim 004874, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,154,781.02 |
| 08/27/14 | 34436 | CLAUDIA ANDAHL c/o Azar and Azar | Claim 004875, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,152,181.02 |
| 08/27/14 | 34437 | KATHERINE ZHDANOVA PALAT c/o Azar and Azar | Claim 004876, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,149,581.02 |
| 08/27/14 | 34438 | JUSTIN PERKINS c/o Azar and Azar | Claim 004877, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,146,981.02 |
| 08/27/14 | 34439 | FRANK MAGRISCIANO c/o Azar and Azar | Claim 004878, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,144,381.02 |
| 08/27/14 | 34440 | ASHLEY TERPSTRA 1740 Carolyn St.La Crosse, WI 54603 | Claim 004879, Payment 100.00000% | 5600-001 | | $470.00 | $7,143,911.02 |
| 08/27/14 | 34441 | LESA BYKOWSKI 4619 Wesley TerramceSchiller Park, IL 60176 | Claim 004880, Payment 100.00000% | 5600-000 | | $454.00 | $7,143,457.02 |
| 08/27/14 | 34442 | JAVIER MARQUEZ PO Box 1901South Gate, CA 90280 | Claim 004881, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,140,857.02 |
| 08/27/14 | 34443 | LIQUIDITY SOLUTIONS, INC. One University Plaza, Ste. 312Hackensack, NJ 07601 | Claim 004882, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,138,257.02 |
| 08/27/14 | 34444 | CARLENE PYNE<br><br>5 Patricia Drive<br>Milton, MA 02186 | Claim 004883, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,135,657.02 |
| 08/27/14 | 34445 | CARLOS CRUZ<br><br>1627 E. Logan Dr.<br>Tempe, AZ 85282 | Claim 004884, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,133,057.02 |
| 08/27/14 | 34446 | JEFFREY HORBERT c/o Azar and Azar | Claim 004885, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,130,457.02 |
| 08/27/14 | 34447 | ANTONIO SANTAMARINA<br><br>65 CEDAR AVE UNIT C-4<br>LONG BRANCH, NJ 07740 | Claim 004886, Payment 100.00000% | 5600-001 | | $2,600.00 | $7,127,857.02 |

Page Subtotals: $0.00 $29,524.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 34448 | MICHAEL T JACKSON<br><br>947 GLENMORE TRAIL<br>BROWNSBURG, IN 46112 | Claim 004887, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,125,257.02 |
| 08/27/14 | 34449 | KEITH VISCOMI<br><br>15427 Tysor Park Lane<br>Houston, TX 77095 | Claim 004888, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,122,657.02 |
| 08/27/14 | 34450 | NICOLE BUCHANA<br>PO Box 16383Tampa, FL 33687 | Claim 004889, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,120,057.02 |
| 08/27/14 | 34451 | KENNETH W HENDRICKS<br><br>2939 N DEKALB DR<br>APT 205<br>DORAVILLE, GA 30340 | Claim 004896, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,117,457.02 |
| 08/27/14 | 34452 | JUANITA SHEFFIELD<br><br>1488 Topside<br>Wharton, NJ 07885 | Claim 004900, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,114,857.02 |
| 08/27/14 | 34453 | GLANDLY M MURRAY<br><br>112 OLIVER LN<br>ST SIMONS ISLAND, GA 31522 | Claim 004901, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,112,257.02 |
| 08/27/14 | 34454 | FERNANDO RODRIGUEZ<br><br>1401 Village Blvd Apt 712<br>West Palm Beach, FL 33409 | Claim 004911, Payment 100.00000% | 5600-000 | | $294.00 | $7,111,963.02 |
| 08/27/14 | 34455 | TERRI B READ<br><br>616 Porto Cristo Avenue<br>St. Augustine, FL 32092 | Claim 004912, Payment 100.00000% | 5600-000 | | $2,265.00 | $7,109,698.02 |
| 08/27/14 | 34456 | MOLLY CERRETANI<br><br>14253 Bakerwood Place<br>Haymarket, VA 20169 | Claim 004913, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,107,098.02 |
| 08/27/14 | 34457 | BEVERLY POORKER<br><br>1213 Ave P<br>Carter Lake, IA 51510 | Claim 004914, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,104,498.02 |

Page Subtotals: $0.00 $23,359.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 34458 | DONALD F. NEIMAN Bankruptcy Estate of RANDI L VAN REES801 Grand Ave., #3700Des Moines, IA 50309-8004 | Claim 004915, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,101,898.02 |
| 08/27/14 | 34459 | ASSET RECOVERY MANAGEMENT, LLC 29 S. Onyx Ct. Pike Road, AL 36064 | Claim 004916A, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,099,298.02 |
| 08/27/14 | 34460 | WES WALLACE 6514 Carrington Sky Dr Apollo Beach, FL 33572 | Claim 004917, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,096,698.02 |
| 08/27/14 | 34461 | RICARDO MARQUEZ 3485 Doe Spring Circle Corona, CA 92882 | Claim 004919, Payment 100.00000% | 5600-000 | | $1,856.00 | $7,094,842.02 |
| 08/27/14 | 34462 | EMMERY PRESENDIEU 140 Pelham Rd Apt 5J New Rochelle, NY 10805 | Claim 004920, Payment 100.00000% | 5600-000 | | $2,390.00 | $7,092,452.02 |
| 08/27/14 | 34463 | MELITA RINES 750 O`FARRELL ST APT 107 SAN FRANCISCO, CA 94109 | Claim 004923, Payment 100.00000% | 5600-000 | | $383.00 | $7,092,069.02 |
| 08/27/14 | 34464 | BUFFY HOPKINS 5460 White Oak Ave. Unit K308 Encino, Ca 91316 | Claim 004924, Payment 100.00000% | 5600-000 | | $475.00 | $7,091,594.02 |
| 08/27/14 | 34465 | SANDRA BERNAL 742 W Jones Ave Phoenix, AZ 85041 | Claim 004925, Payment 100.00000% | 5600-000 | | $1,876.00 | $7,089,718.02 |
| 08/27/14 | 34466 | JESSICA M DIAZ 3711 GUTHRIE CIR LAWRENCEVILLE, GA 30044 | Claim 004926, Payment 100.00000% | 5600-000 | | $1,439.00 | $7,088,279.02 |

Page Subtotals: $0.00 $16,219.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 34467 | SHONTAE GILLUS<br><br>1142 Princeton Park Drive<br>Lithonia, GA 30058 | Claim 004927, Payment 100.00000% | 5600-001 | | $854.00 | $7,087,425.02 |
| 08/27/14 | 34468 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 004928, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,084,825.02 |
| 08/27/14 | 34469 | VINCENT D BRATHWAITE<br><br>1065 VERMONT ST 5D<br>BROOKLYN, NY 11207 | Claim 004929, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,082,225.02 |
| 08/27/14 | 34470 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 004930, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,079,625.02 |
| 08/27/14 | 34471 | KAREN EVERETT<br><br>2224 WILSON RD UNIT 1<br>LITTLE ROCK, AR 72205 | Claim 004931, Payment 100.00000% | 5600-000 | | $1,986.00 | $7,077,639.02 |
| 08/27/14 | 34472 | JOHN HACKETT<br><br>77 Jeniford Road<br>Fairfield, CT 06824 | Claim 004933, Payment 100.00000% | 5600-000 | | $1,392.00 | $7,076,247.02 |
| 08/27/14 | 34473 | JOSH BROWNING<br><br>Po Box 28<br>Coperopolis, CA 95228 | Claim 004934, Payment 100.00000% | 5600-000 | | $1,225.00 | $7,075,022.02 |
| 08/27/14 | 34474 | JOSEPH CUTRONE<br><br>975 Market St ste 101<br>Fort Mill, SC 29708 | Claim 004935, Payment 100.00000% | 5600-000 | | $418.00 | $7,074,604.02 |
| 08/27/14 | 34475 | BEN HEGEDISH<br><br>2731 Williamsburg Circle<br>Stow, OH 44224 | Claim 004936, Payment 100.00000% | 5600-000 | | $1,116.00 | $7,073,488.02 |

Page Subtotals: $0.00 $14,791.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 34476 | EDWARD ROMEO<br><br>18 Bedford Drive<br>N Grafton, MA 01536 | Claim 004937, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,070,888.02 |
| 08/27/14 | 34477 | PATRICIA BEAL<br><br>42295 Via Del Monte<br>Temecula, CA 92592 | Claim 004938, Payment 100.00000% | 5600-001 | | $1,213.00 | $7,069,675.02 |
| 08/27/14 | 34478 | JOSE A SALAZAR<br><br>11818 Avalon Blvd<br>Los Angeles, CA 90061 | Claim 004940, Payment 100.00000% | 5600-000 | | $1,165.00 | $7,068,510.02 |
| 08/27/14 | 34479 | MICHELE STANLEY<br><br>109 Squirrellwood Court<br>Effort, PA 18330 | Claim 004941, Payment 100.00000% | 5600-000 | | $1,930.00 | $7,066,580.02 |
| 08/27/14 | 34480 | MARGARITO HERNANDEZ<br><br>7719 Catalpa Ave.<br>Hammond, IN 46324 | Claim 004942, Payment 100.00000% | 5600-000 | | $344.00 | $7,066,236.02 |
| 08/27/14 | 34481 | FRANK MILLER III<br><br>350 Vistacourt Dr. Apt. 3201<br>Plano, TX 75074 | Claim 004943, Payment 100.00000% | 5600-000 | | $444.00 | $7,065,792.02 |
| 08/27/14 | 34482 | LISA T MERRITT<br><br>2605 WOODS END LN<br>GREENSBORO, NC 27410 | Claim 004944, Payment 100.00000% | 5600-000 | | $464.00 | $7,065,328.02 |
| 08/27/14 | 34483 | JENNY WONG<br>16430 Saratoga St., Apt. CSan Leandro, CA 94578 | Claim 004945, Payment 100.00000% | 5600-000 | | $237.00 | $7,065,091.02 |
| 08/27/14 | 34484 | CLEMENCIA OCHOA<br><br>50341 San Capristrano Dr<br>Coachella, CA 92236 | Claim 004946, Payment 100.00000% | 5600-000 | | $887.00 | $7,064,204.02 |
| 08/27/14 | 34485 | PHYLLIS GRAVINE<br><br>528 Gaghan Ct<br>Archbald, PA 18403 | Claim 004948, Payment 100.00000% | 5600-000 | | $2,475.00 | $7,061,729.02 |
| | | | Page Subtotals: | | $0.00 | $11,759.00 | |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 34486 | ROBERT ROCHELLE<br><br>28 Dunham Dr<br>Texarkana, TX 75503 | Claim 004950, Payment 100.00000% | 5600-000 | | $1,399.00 | $7,060,330.02 |
| 08/27/14 | 34487 | DARLENE HARRIS<br><br>3011 Park Row Ave. #165<br>Dallas, TX 75215 | Claim 004951, Payment 100.00000% | 5600-001 | | $1,474.00 | $7,058,856.02 |
| 08/27/14 | 34488 | YOON C PARK<br><br>64-45 Booth Street Apt. 406<br>Rego Park, NY 11374 | Claim 004952, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,056,256.02 |
| 08/27/14 | 34489 | DIANE WILLIAMS<br><br>255 Legion Street<br>Brooklyn, NY 11212 | Claim 004953, Payment 100.00000% | 5600-000 | | $2,329.00 | $7,053,927.02 |
| 08/27/14 | 34490 | MELISSA NEVERS<br><br>63 Peterborough St<br>Apt 3<br>Jaffrey, NH 03452 | Claim 004954, Payment 100.00000% | 5600-000 | | $1,712.00 | $7,052,215.02 |
| 08/27/14 | 34491 | BARBARA LOFTIN<br><br>PO Box 111<br>LaGrange, NC 28551 | Claim 004955, Payment 100.00000% | 5600-000 | | $289.00 | $7,051,926.02 |
| 08/27/14 | 34492 | KARI PETERSON<br><br>PO BOX 217<br>Hovland, MN 55606 | Claim 004956, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,049,326.02 |
| 08/27/14 | 34493 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 004957, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,046,726.02 |
| 08/27/14 | 34494 | BANKRUPTCY ESTATE OF GEORGE AND MON<br><br>STANLEY J KARTCHNER, TRUSTEE<br>7090 N ORACLE RD 178-204<br>TUCSON, AZ 85704 | Claim 004958, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,044,126.02 |
| | | | Page Subtotals: | | $0.00 | $17,603.00 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 34495 | ELIZABETH ALVAREZ<br><br>314 E 143rd St. Apt 3C<br>Bronx, NY 10451 | Claim 004959, Payment 100.00000% | 5600-000 | | $369.00 | $7,043,757.02 |
| 08/27/14 | 34496 | CAROL BOWERS<br><br>62 Overlook Dr<br>Jackson, NJ 08527 | Claim 004961, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,041,157.02 |
| 08/27/14 | 34497 | JORGE ORTIZ<br><br>673 West Jersey Way<br>Queen Creek, AZ 85243 | Claim 004962, Payment 100.00000% | 5600-000 | | $2,176.00 | $7,038,981.02 |
| 08/27/14 | 34498 | SESIKUANA TAFUNA<br><br>10638 South 1155 West<br>South Jordan, UT 84095 | Claim 004963, Payment 100.00000% | 5600-000 | | $430.00 | $7,038,551.02 |
| 08/27/14 | 34499 | ESTHER BENNETT<br><br>6027 Winterset Dr<br>Lansing, MI 48911 | Claim 004964, Payment 100.00000% | 5600-000 | | $308.00 | $7,038,243.02 |
| 08/27/14 | 34500 | ANDER BROWN<br><br>5477 Entrada Cedros<br>San Jose, CA 95123 | Claim 004965, Payment 100.00000% | 5600-000 | | $965.00 | $7,037,278.02 |
| 08/27/14 | 34501 | TERESA MILLER<br>203 Penn Lake Dr.Reidsville, NC 27320 | Claim 004966, Payment 100.00000% | 5600-000 | | $2,256.00 | $7,035,022.02 |
| 08/27/14 | 34502 | RANDOLPH E BENNETT<br>c/o Azar and Azar | Claim 004967, Payment 100.00000% | 5600-000 | | $885.00 | $7,034,137.02 |
| 08/27/14 | 34503 | NICOLE CHARELLE VIVIAN<br><br>2221 12 W 21ST<br>LOS ANGELES, CA 90018 | Claim 004968, Payment 100.00000% | 5600-000 | | $269.00 | $7,033,868.02 |
| 08/27/14 | 34504 | MELISSA MONTERO<br><br>P O Box 286<br>Gold Beach, OR 97444 | Claim 004969, Payment 100.00000% | 5600-000 | | $2,029.00 | $7,031,839.02 |

Page Subtotals: $0.00 $12,287.00

# FORM 2
# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 34505 | GROVER M SUTTON<br><br>451 ANDY ST<br>SPRINGDALE, AR 72762 | Claim 004970, Payment 100.00000% | 5600-000 | | $650.00 | $7,031,189.02 |
| 08/27/14 | 34506 | CLAUDIA LOPEZ<br><br>187 Dongan Street<br>Staten Island, NY 10310 | Claim 004971, Payment 100.00000% | 5600-000 | | $665.00 | $7,030,524.02 |
| 08/27/14 | 34507 | HASSAN EL-SOUKIE<br><br>8113 PORT WOOD TURN<br>APT 9<br>MANASSAS, VA 20109 | Claim 004972A, Payment 100.00000% | 5600-001 | | $330.00 | $7,030,194.02 |
| 08/27/14 | 34508 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 004973A, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,027,594.02 |
| 08/27/14 | 34509 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 004974, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,024,994.02 |
| 08/27/14 | 34510 | HENRY WILSON<br><br>4502 14th Street NW<br>Washington, DC 20011 | Claim 004976, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,022,394.02 |
| 08/27/14 | 34511 | DEXTER WELLS<br><br>5904 Sweet Cherry Road<br>Fredericksburg, VA 22407 | Claim 004977A, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,019,794.02 |
| 08/27/14 | 34512 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 004979, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,017,194.02 |
| 08/27/14 | 34513 | MICHELLE BILKOO<br><br>14 PALAZZO GRANDE<br>MORGANVILLE, NJ 07751 | Claim 004980, Payment 100.00000% | 5600-000 | | $1,055.00 | $7,016,139.02 |

Page Subtotals: $0.00 $15,700.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 34514 | JAMES J HAYES JR<br><br>606 GREEN CASTLE DR<br>DALLAS, TX 75232 | Claim 004982, Payment 100.00000% | 5600-001 | | $825.00 | $7,015,314.02 |
| 08/27/14 | 34515 | JEHAD NABHAN<br><br>9117 S ROBERTS RD<br>APT 7C<br>HICKORY HILLS, IL 60457 | Claim 004983, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,012,714.02 |
| 08/27/14 | 34516 | MELISSA WHITE<br><br>1406 Three Creeks Rd<br>Junction City, AR 71749 | Claim 004984, Payment 100.00000% | 5600-000 | | $1,169.00 | $7,011,545.02 |
| 08/27/14 | 34517 | SHARON WENDEL<br><br>2409 Beaver Road<br>Stella, MO 64867 | Claim 004986, Payment 100.00000% | 5600-000 | | $1,975.00 | $7,009,570.02 |
| 08/27/14 | 34518 | ROBERT B HARLOW<br><br>HC 33 Box 3810<br>Petersburg, WV 26847 | Claim 004987, Payment 100.00000% | 5600-000 | | $508.00 | $7,009,062.02 |
| 08/27/14 | 34519 | KENNETH W GORDON AS CH7 TRUSTEE FOR<br><br>(WESTERN DISTRICT OF NY 10-22978)<br>1039 MONROE AVE<br>ROCHESTER, NY 14620 | Claim 004990, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,006,462.02 |
| 08/27/14 | 34520 | MATTHEW C RADO<br><br>5923 W NATIONAL RD<br>SPRINGFIELD, OH 45504-3226 | Claim 004991, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,003,862.02 |
| 08/27/14 | 34521 | NEIL BRAASCH<br><br>PO Box 306<br>Sharon, WI 53585 | Claim 004992, Payment 100.00000% | 5600-000 | | $2,600.00 | $7,001,262.02 |
| 08/27/14 | 34522 | DARREN W LUCAS<br><br>417 CASEY ST<br>SANDSTON, VA 23150 | Claim 004993, Payment 100.00000% | 5600-000 | | $645.00 | $7,000,617.02 |

Page Subtotals: $0.00 $15,522.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 34523 | STEVE ROX<br><br>35 Fowle St.<br>Woburn, MA 01801 | Claim 004994, Payment 100.00000% | 5600-000 | | $409.00 | $7,000,208.02 |
| 08/27/14 | 34524 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 004995, Payment 100.00000% | 5600-000 | | $2,267.00 | $6,997,941.02 |
| 08/27/14 | 34525 | LAWRENCE D DEPRIEST<br>c/o Azar and Azar | Claim 004996, Payment 100.00000% | 5600-000 | | $2,600.00 | $6,995,341.02 |
| 08/27/14 | 34526 | RANDY GRIFFITH<br>c/o Azar and Azar | Claim 004997, Payment 100.00000% | 5600-000 | | $2,600.00 | $6,992,741.02 |
| 08/27/14 | 34527 | ROBERT STROUGH<br>c/o Azar and Azar | Claim 004998, Payment 100.00000% | 5600-000 | | $2,600.00 | $6,990,141.02 |
| 08/27/14 | 34528 | CHARLES MISIAK<br>c/o Azar and Azar | Claim 004999, Payment 100.00000% | 5600-000 | | $2,600.00 | $6,987,541.02 |
| 08/27/14 | 34529 | JAMES CHITTENDON<br>c/o Azar and Azar | Claim 005001, Payment 100.00000% | 5600-000 | | $1,138.00 | $6,986,403.02 |
| 08/27/14 | 34530 | SUNIL MORGAN<br>c/o Azar and Azar | Claim 005002, Payment 100.00000% | 5600-000 | | $702.00 | $6,985,701.02 |
| 08/27/14 | 34531 | ABDULKADIR AHMEDI<br>c/o Azar and Azar | Claim 005003, Payment 100.00000% | 5600-000 | | $2,600.00 | $6,983,101.02 |
| 08/27/14 | 34532 | ANNETTE MCSHANE<br>c/o Azar and Azar | Claim 005004, Payment 100.00000% | 5600-000 | | $2,594.00 | $6,980,507.02 |
| 08/27/14 | 34533 | CHRISTINE WIESE<br>c/o Azar and Azar | Claim 005005, Payment 100.00000% | 5600-000 | | $2,600.00 | $6,977,907.02 |
| 08/27/14 | 34534 | NORMAN ORSON<br>c/o Azar and Azar | Claim 005006, Payment 100.00000% | 5600-000 | | $1,081.00 | $6,976,826.02 |
| 08/27/14 | 34535 | JANISE JURDENS<br>c/o Azar and Azar | Claim 005008, Payment 100.00000% | 5600-000 | | $2,600.00 | $6,974,226.02 |
| 08/27/14 | 34536 | WILMER ESPINOVA<br>c/o Azar and Azar | Claim 005009, Payment 100.00000% | 5600-000 | | $1,650.00 | $6,972,576.02 |
| 08/27/14 | 34537 | SAM REIMER<br>c/o Azar and Azar | Claim 005010, Payment 100.00000% | 5600-000 | | $1,299.00 | $6,971,277.02 |

Page Subtotals: $0.00 $29,340.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 34538 | DEBORAH STOTZ c/o Azar and Azar | Claim 005011, Payment 100.00000% | 5600-000 | | $2,600.00 | $6,968,677.02 |
| 08/27/14 | 34539 | MELODY BELOCURA c/o Azar and Azar | Claim 005012, Payment 100.00000% | 5600-000 | | $2,073.00 | $6,966,604.02 |
| 08/27/14 | 34540 | JEFF LARSON c/o Azar and Azar | Claim 005013, Payment 100.00000% | 5600-000 | | $2,600.00 | $6,964,004.02 |
| 08/27/14 | 34541 | STEVEN ROADMAN c/o Azar and Azar | Claim 005014, Payment 100.00000% | 5600-000 | | $2,600.00 | $6,961,404.02 |
| 08/27/14 | 34542 | BETHANY HOWELL c/o Azar and Azar | Claim 005015, Payment 100.00000% | 5600-000 | | $2,600.00 | $6,958,804.02 |
| 08/27/14 | 34543 | TRUDY KAUFMAN c/o Azar and Azar | Claim 005016, Payment 100.00000% | 5600-000 | | $2,600.00 | $6,956,204.02 |
| 08/27/14 | 34544 | KEN PERREIRA c/o Azar and Azar | Claim 005017, Payment 100.00000% | 5600-000 | | $1,677.00 | $6,954,527.02 |
| 08/27/14 | 34545 | UMILE CROCCO c/o Azar and Azar | Claim 005018, Payment 100.00000% | 5600-000 | | $2,600.00 | $6,951,927.02 |
| 08/27/14 | 34546 | JASON PETERSON c/o Azar and Azar | Claim 005019, Payment 100.00000% | 5600-000 | | $885.00 | $6,951,042.02 |
| 08/27/14 | 34547 | BRUCE STILLWILL c/o Azar and Azar | Claim 005020, Payment 100.00000% | 5600-000 | | $2,600.00 | $6,948,442.02 |
| 08/27/14 | 34548 | SUZAN A RHODES c/o Azar and Azar | Claim 005021, Payment 100.00000% | 5600-000 | | $2,600.00 | $6,945,842.02 |
| 08/27/14 | 34549 | THOMAS CAMPBELL c/o Azar and Azar | Claim 005022, Payment 100.00000% | 5600-000 | | $2,084.00 | $6,943,758.02 |
| 08/27/14 | 34550 | RACHEL THOMAS c/o Azar and Azar | Claim 005023, Payment 100.00000% | 5600-000 | | $1,004.00 | $6,942,754.02 |
| 08/27/14 | 34551 | ROBERT MCCONNELL c/o Azar and Azar | Claim 005024, Payment 100.00000% | 5600-000 | | $2,600.00 | $6,940,154.02 |
| 08/27/14 | 34552 | PIERRE PIERRE c/o Azar and Azar | Claim 005025, Payment 100.00000% | 5600-000 | | $2,600.00 | $6,937,554.02 |
| 08/27/14 | 34553 | KATHY ROGERS c/o Azar and Azar | Claim 005026, Payment 100.00000% | 5600-000 | | $279.00 | $6,937,275.02 |
| 08/27/14 | 34554 | JESSE ROSENWALD c/o Azar and Azar | Claim 005027, Payment 100.00000% | 5600-000 | | $2,600.00 | $6,934,675.02 |

Page Subtotals: $0.00 $36,602.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 34555 | JOHN PAUL AYAD c/o Azar and Azar | Claim 005028, Payment 100.00000% | 5600-000 | | $2,600.00 | $6,932,075.02 |
| 08/27/14 | 34556 | JACQUELINE MAXWELL c/o Azar and Azar | Claim 005029, Payment 100.00000% | 5600-000 | | $829.00 | $6,931,246.02 |
| 08/27/14 | 34557 | PAUL YEROSHEFSKY c/o Azar and Azar | Claim 005030, Payment 100.00000% | 5600-000 | | $2,600.00 | $6,928,646.02 |
| 08/27/14 | 34558 | ROBERT WEAVER c/o Azar and Azar | Claim 005031, Payment 100.00000% | 5600-000 | | $2,600.00 | $6,926,046.02 |
| 08/27/14 | 34559 | JOAN KOERBER c/o Azar and Azar | Claim 005032, Payment 100.00000% | 5600-000 | | $2,600.00 | $6,923,446.02 |
| 08/27/14 | 34560 | ODESSA BURKE-RYAN c/o Azar and Azar | Claim 005034, Payment 100.00000% | 5600-000 | | $749.00 | $6,922,697.02 |
| 08/27/14 | 34561 | SANDRA RIVERA c/o Azar and Azar | Claim 005035, Payment 100.00000% | 5600-000 | | $350.00 | $6,922,347.02 |
| 08/27/14 | 34562 | BRADLEY ELLENBERGER c/o Azar and Azar | Claim 005036, Payment 100.00000% | 5600-000 | | $2,600.00 | $6,919,747.02 |
| 08/27/14 | 34563 | DEBORAH REDDIX c/o Azar and Azar | Claim 005037, Payment 100.00000% | 5600-000 | | $1,225.00 | $6,918,522.02 |
| 08/27/14 | 34564 | NICOLE COOPER c/o Azar and Azar | Claim 005038, Payment 100.00000% | 5600-000 | | $2,600.00 | $6,915,922.02 |
| 08/27/14 | 34565 | CLYDE KEELS c/o Azar and Azar | Claim 005039, Payment 100.00000% | 5600-000 | | $2,600.00 | $6,913,322.02 |
| 08/27/14 | 34566 | VICKIE STOEGER c/o Azar and Azar | Claim 005040, Payment 100.00000% | 5600-000 | | $2,600.00 | $6,910,722.02 |
| 08/27/14 | 34567 | KAREN MILLS c/o Azar and Azar | Claim 005041, Payment 100.00000% | 5600-000 | | $2,220.00 | $6,908,502.02 |
| 08/27/14 | 34568 | MARTHA BROCKLEHURST c/o Azar and Azar | Claim 005042, Payment 100.00000% | 5600-000 | | $2,600.00 | $6,905,902.02 |
| 08/27/14 | 34569 | VIET PHAM c/o Azar and Azar | Claim 005043, Payment 100.00000% | 5600-000 | | $2,600.00 | $6,903,302.02 |
| 08/27/14 | 34570 | GUY BURLESON c/o Azar and Azar | Claim 005044, Payment 100.00000% | 5600-000 | | $2,600.00 | $6,900,702.02 |
| 08/27/14 | 34571 | CHAD THOMPSON c/o Azar and Azar | Claim 005045, Payment 100.00000% | 5600-000 | | $1,163.00 | $6,899,539.02 |

Page Subtotals: $0.00 $35,136.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 34572 | JOHN GLISTA<br>c/o Azar and Azar | Claim 005046, Payment 100.00000% | 5600-000 | | $2,600.00 | $6,896,939.02 |
| 08/27/14 | 34573 | GAYLE WESTBROOK<br>c/o Azar and Azar | Claim 005047, Payment 100.00000% | 5600-000 | | $2,600.00 | $6,894,339.02 |
| 08/27/14 | 34574 | DENON K WILSON<br>c/o Azar and Azar | Claim 005048, Payment 100.00000% | 5600-000 | | $1,605.00 | $6,892,734.02 |
| 08/27/14 | 34575 | HALBERT JAMES<br>c/o Azar and Azar | Claim 005049, Payment 100.00000% | 5600-000 | | $1,705.00 | $6,891,029.02 |
| 08/27/14 | 34576 | GUYLOT JEAN-LOUIS<br>c/o Azar and Azar | Claim 005050, Payment 100.00000% | 5600-000 | | $2,600.00 | $6,888,429.02 |
| 08/27/14 | 34577 | MARILYN MANOEL<br>c/o Azar and Azar | Claim 005051, Payment 100.00000% | 5600-000 | | $2,600.00 | $6,885,829.02 |
| 08/27/14 | 34578 | ORLANDO SICILIANO<br>c/o Azar and Azar | Claim 005052, Payment 100.00000% | 5600-000 | | $2,600.00 | $6,883,229.02 |
| 08/27/14 | 34579 | JOHN NEECE<br>c/o Azar and Azar | Claim 005053, Payment 100.00000% | 5600-000 | | $2,600.00 | $6,880,629.02 |
| 08/27/14 | 34580 | EDWARD WRIGHT<br>c/o Azar and Azar | Claim 005054, Payment 100.00000% | 5600-000 | | $2,600.00 | $6,878,029.02 |
| 08/27/14 | 34581 | LAUREN A. HELBLING<br><br>BK. Trustee for Krissie Gonzalez<br>1370 Ontario St. #450<br>Cleveland, OH 44113 | Claim 005055, Payment 100.00000% | 5600-000 | | $2,600.00 | $6,875,429.02 |
| 08/27/14 | 34582 | MANUEL DELEON<br>c/o Azar and Azar | Claim 005057, Payment 100.00000% | 5600-000 | | $2,600.00 | $6,872,829.02 |
| 08/27/14 | 34583 | CYNTHIA DONER<br>c/o Azar and Azar | Claim 005058, Payment 100.00000% | 5600-000 | | $1,176.00 | $6,871,653.02 |
| 08/27/14 | 34584 | BETTY COX<br>c/o Azar and Azar | Claim 005059, Payment 100.00000% | 5600-000 | | $1,280.00 | $6,870,373.02 |
| 08/27/14 | 34585 | LEROY LESLIE<br>c/o Azar and Azar | Claim 005060, Payment 100.00000% | 5600-000 | | $1,492.00 | $6,868,881.02 |
| 08/27/14 | 34586 | LAWRENCE ELSON<br>c/o Azar and Azar | Claim 005062, Payment 100.00000% | 5600-000 | | $2,600.00 | $6,866,281.02 |
| 08/27/14 | 34587 | WILLIAM J MOORE SR<br>c/o Azar and Azar | Claim 005063, Payment 100.00000% | 5600-000 | | $1,492.00 | $6,864,789.02 |

Page Subtotals: $0.00 $34,750.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 34588 | MILDRED MCMILLIAN c/o Azar and Azar | Claim 005064, Payment 100.00000% | 5600-000 | | $1,361.00 | $6,863,428.02 |
| 08/27/14 | 34589 | MATT LOUCY c/o Azar and Azar | Claim 005065, Payment 100.00000% | 5600-000 | | $2,583.00 | $6,860,845.02 |
| 08/27/14 | 34590 | GARY L WILKERSON c/o Azar and Azar | Claim 005066, Payment 100.00000% | 5600-000 | | $2,600.00 | $6,858,245.02 |
| 08/27/14 | 34591 | JAMES W SPIVEY c/o Azar and Azar | Claim 005067, Payment 100.00000% | 5600-000 | | $2,600.00 | $6,855,645.02 |
| 08/27/14 | 34592 | JR , WILLARD LOCKE c/o Azar and Azar | Claim 005068, Payment 100.00000% | 5600-000 | | $1,554.00 | $6,854,091.02 |
| 08/27/14 | 34593 | GERRY T WICHAEL c/o Azar and Azar | Claim 005069, Payment 100.00000% | 5600-000 | | $2,600.00 | $6,851,491.02 |
| 08/27/14 | 34594 | HENRY DANIELS c/o Azar and Azar | Claim 005073, Payment 100.00000% | 5600-000 | | $2,600.00 | $6,848,891.02 |
| 08/27/14 | 34595 | JUSTIN LEUZINGER c/o Azar and Azar | Claim 005074, Payment 100.00000% | 5600-000 | | $1,297.00 | $6,847,594.02 |
| 08/27/14 | 34596 | ROMAIN DALBERISTE c/o Azar and Azar | Claim 005075, Payment 100.00000% | 5600-000 | | $2,600.00 | $6,844,994.02 |
| 08/27/14 | 34597 | MARGARET STANO c/o Azar and Azar | Claim 005076, Payment 100.00000% | 5600-000 | | $2,240.00 | $6,842,754.02 |
| 08/27/14 | 34598 | MELVIN MEADOWS c/o Azar and Azar | Claim 005077, Payment 100.00000% | 5600-000 | | $1,671.00 | $6,841,083.02 |
| 08/27/14 | 34599 | ENRIGUE PEREZ c/o Azar and Azar | Claim 005078, Payment 100.00000% | 5600-000 | | $1,015.00 | $6,840,068.02 |
| 08/27/14 | 34600 | PAULA NICHOLS-DILLE C/O Azar and Azar | Claim 005079, Payment 100.00000% | 5600-000 | | $1,163.00 | $6,838,905.02 |
| 08/27/14 | 34601 | JOSEPH S HARMON c/o Azar and Azar | Claim 005080, Payment 100.00000% | 5600-000 | | $1,849.00 | $6,837,056.02 |
| 08/27/14 | 34602 | REBECCA DOSS c/o Azar and Azar | Claim 005081, Payment 100.00000% | 5600-000 | | $305.00 | $6,836,751.02 |
| 08/27/14 | 34603 | SANDRA ARNOLD c/o Azar and Azar | Claim 005082, Payment 100.00000% | 5600-000 | | $2,600.00 | $6,834,151.02 |
| 08/27/14 | 34604 | RAPHEL PAULA c/o Azar and Azar | Claim 005083, Payment 100.00000% | 5600-000 | | $1,534.00 | $6,832,617.02 |

Page Subtotals: $0.00 $32,172.00

# FORM 2
# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 34605 | BARBARA WATTS c/o Azar and Azar | Claim 005084, Payment 100.00000% | 5600-000 | | $2,600.00 | $6,830,017.02 |
| 08/27/14 | 34606 | SHAWN AND JENNIFER WOLFORD c/o Azar and Azar | Claim 005085, Payment 100.00000% | 5600-000 | | $2,600.00 | $6,827,417.02 |
| 08/27/14 | 34607 | FRED JONES c/o Azar and Azar | Claim 005086, Payment 100.00000% | 5600-000 | | $2,094.00 | $6,825,323.02 |
| 08/27/14 | 34608 | VERNA KRUEGER c/o Azar and Azar | Claim 005087, Payment 100.00000% | 5600-000 | | $2,600.00 | $6,822,723.02 |
| 08/27/14 | 34609 | MICHELLE CAMPOS c/o Azar and Azar | Claim 005088, Payment 100.00000% | 5600-000 | | $2,600.00 | $6,820,123.02 |
| 08/27/14 | 34610 | ROBERT TRIBBLE C/o Azar and Azar | Claim 005089, Payment 100.00000% | 5600-000 | | $2,425.00 | $6,817,698.02 |
| 08/27/14 | 34611 | RONALD JOHNSON c/o Azar and Azar | Claim 005090, Payment 100.00000% | 5600-000 | | $2,600.00 | $6,815,098.02 |
| 08/27/14 | 34612 | MIKE WHITEHEAD c/o Azar and Azar | Claim 005091, Payment 100.00000% | 5600-000 | | $2,600.00 | $6,812,498.02 |
| 08/27/14 | 34613 | CHOYICE ROBINSON c/o Azar and Azar | Claim 005092, Payment 100.00000% | 5600-000 | | $2,600.00 | $6,809,898.02 |
| 08/27/14 | 34614 | HAZEL HOLLOWAY c/o Azar and Azar | Claim 005093, Payment 100.00000% | 5600-000 | | $798.00 | $6,809,100.02 |
| 08/27/14 | 34615 | TARLON STEWART c/o Azar and Azar | Claim 005094, Payment 100.00000% | 5600-000 | | $2,600.00 | $6,806,500.02 |
| 08/27/14 | 34616 | TONY LOFTIS c/o Azar and Azar | Claim 005095, Payment 100.00000% | 5600-000 | | $325.00 | $6,806,175.02 |
| 08/27/14 | 34617 | JEWEL CHEEKS c/o Azar and Azar | Claim 005096, Payment 100.00000% | 5600-000 | | $2,600.00 | $6,803,575.02 |
| 08/27/14 | 34618 | EFRAIN CORTES c/o Azar and Azar | Claim 005097, Payment 100.00000% | 5600-000 | | $2,600.00 | $6,800,975.02 |
| 08/27/14 | 34619 | MICHAEL CANTAGALLO c/o Azar and Azar | Claim 005098, Payment 100.00000% | 5600-000 | | $1,797.00 | $6,799,178.02 |
| 08/27/14 | 34620 | GERALDINE DAVIS c/o Azar and Azar | Claim 005099, Payment 100.00000% | 5600-000 | | $2,230.00 | $6,796,948.02 |
| 08/27/14 | 34621 | MONICA BENTON c/o Azar and Azar | Claim 005100, Payment 100.00000% | 5600-000 | | $2,600.00 | $6,794,348.02 |

Page Subtotals: $0.00 $38,269.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 34622 | DANIEL TREAT c/o Azar and Azar | Claim 005101, Payment 100.00000% | 5600-000 | | $2,600.00 | $6,791,748.02 |
| 08/27/14 | 34623 | NATHANIEL ROSS c/o Azar and Azar | Claim 005102, Payment 100.00000% | 5600-000 | | $2,600.00 | $6,789,148.02 |
| 08/27/14 | 34624 | VONDRIA N FAUNTLEROY c/o Azar and Azar | Claim 005103, Payment 100.00000% | 5600-000 | | $2,600.00 | $6,786,548.02 |
| 08/27/14 | 34625 | KATHLEEN M KRAKLALL c/o Azar and Azar | Claim 005104, Payment 100.00000% | 5600-000 | | $2,285.00 | $6,784,263.02 |
| 08/27/14 | 34626 | DEBRA MENDENHALL c/o Azar and Azar | Claim 005105, Payment 100.00000% | 5600-000 | | $2,600.00 | $6,781,663.02 |
| 08/27/14 | 34627 | DEBRA MENDENHALL c/o Azar and Azar | Claim 005105a, Payment 100.00000% | 5600-000 | | $301.00 | $6,781,362.02 |
| 08/27/14 | 34628 | KAREN DAVIS<br><br>3971 RICHWOOD RD<br>RICHWOOD, WV 26261 | Claim 005106, Payment 100.00000% | 5600-000 | | $2,600.00 | $6,778,762.02 |
| 08/27/14 | 34629 | JIM MAREAN c/o Azar and Azar | Claim 005107, Payment 100.00000% | 5600-000 | | $2,235.00 | $6,776,527.02 |
| 08/27/14 | 34630 | PAUL WHITFORD c/o Azar and Azar | Claim 005108, Payment 100.00000% | 5600-000 | | $2,358.00 | $6,774,169.02 |
| 08/27/14 | 34631 | RICHARD VONDERHAAR c/o Azar and Azar | Claim 005110, Payment 100.00000% | 5600-000 | | $494.00 | $6,773,675.02 |
| 08/27/14 | 34632 | JAMES ELLIS c/o Azar and Azar | Claim 005111, Payment 100.00000% | 5600-000 | | $2,600.00 | $6,771,075.02 |
| 08/27/14 | 34633 | FRANKIE WILSON c/o Azar and Azar | Claim 005112, Payment 100.00000% | 5600-000 | | $2,600.00 | $6,768,475.02 |
| 08/27/14 | 34634 | ROGER COY c/o Azar and Azar | Claim 005113, Payment 100.00000% | 5600-000 | | $2,600.00 | $6,765,875.02 |
| 08/27/14 | 34635 | RICHARD KRINER c/o Azar and Azar | Claim 005114, Payment 100.00000% | 5600-000 | | $2,600.00 | $6,763,275.02 |
| 08/27/14 | 34636 | FLORENCE HALAS c/o Azar and Azar | Claim 005115, Payment 100.00000% | 5600-000 | | $2,600.00 | $6,760,675.02 |
| 08/27/14 | 34637 | BRIGGS E HARRIS c/o Azar and Azar | Claim 005118, Payment 100.00000% | 5600-000 | | $2,600.00 | $6,758,075.02 |
| 08/27/14 | 34638 | WILLIAM A WALKER III c/o Azar and Azar | Claim 005119, Payment 100.00000% | 5600-000 | | $2,600.00 | $6,755,475.02 |
| | | | Page Subtotals: | | $0.00 | $38,873.00 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 34639 | DEBRA PETTY c/o Azar and Azar | Claim 005120, Payment 100.00000% | 5600-000 | | $2,600.00 | $6,752,875.02 |
| 08/27/14 | 34640 | JERRY L WELLS c/o Azar and Azar | Claim 005121, Payment 100.00000% | 5600-000 | | $2,600.00 | $6,750,275.02 |
| 08/27/14 | 34641 | ANDRA GAJDOS c/o Azar and Azar | Claim 005122, Payment 100.00000% | 5600-000 | | $375.00 | $6,749,900.02 |
| 08/27/14 | 34642 | DOROTHY MATTHEWS c/o Azar and Azar | Claim 005123, Payment 100.00000% | 5600-000 | | $2,600.00 | $6,747,300.02 |
| 08/27/14 | 34643 | ROSE M FAHNBULLEH c/o Azar and Azar | Claim 005124, Payment 100.00000% | 5600-000 | | $2,600.00 | $6,744,700.02 |
| 08/27/14 | 34644 | STEVEN SOUSA c/o Azar and Azar | Claim 005125, Payment 100.00000% | 5600-000 | | $1,775.00 | $6,742,925.02 |
| 08/27/14 | 34645 | PATRICIA STRUBE c/o Azar and Azar | Claim 005127, Payment 100.00000% | 5600-000 | | $2,600.00 | $6,740,325.02 |
| 08/27/14 | 34646 | RENEE RHODES c/o Azar and Azar | Claim 005128, Payment 100.00000% | 5600-000 | | $2,600.00 | $6,737,725.02 |
| 08/27/14 | 34647 | KATHY COLE c/o Azar and Azar | Claim 005129, Payment 100.00000% | 5600-000 | | $2,575.00 | $6,735,150.02 |
| 08/27/14 | 34648 | IDA JEAN TYACK c/o Azar and Azar | Claim 005130, Payment 100.00000% | 5600-000 | | $2,600.00 | $6,732,550.02 |
| 08/27/14 | 34649 | MARK SEIP c/o Azar and Azar | Claim 005131, Payment 100.00000% | 5600-000 | | $2,159.00 | $6,730,391.02 |
| 08/27/14 | 34650 | DANNY HIPPLER c/o Azar and Azar | Claim 005132, Payment 100.00000% | 5600-000 | | $1,155.00 | $6,729,236.02 |
| 08/27/14 | 34651 | PHETH THADAVONG c/o Azar and Azar | Claim 005133, Payment 100.00000% | 5600-000 | | $400.00 | $6,728,836.02 |
| 08/27/14 | 34652 | WILLIARD MORROW c/o Azar and Azar | Claim 005134, Payment 100.00000% | 5600-000 | | $2,600.00 | $6,726,236.02 |
| 08/27/14 | 34653 | KATHLEEN FILER c/o Azar and Azar | Claim 005135, Payment 100.00000% | 5600-000 | | $2,600.00 | $6,723,636.02 |
| 08/27/14 | 34654 | TINA KING c/o Azar and Azar | Claim 005136, Payment 100.00000% | 5600-000 | | $1,069.00 | $6,722,567.02 |
| 08/27/14 | 34655 | KEITH L MAY c/o Azar and Azar | Claim 005137, Payment 100.00000% | 5600-000 | | $2,600.00 | $6,719,967.02 |

Page Subtotals: $0.00 $35,508.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 34656 | JOSEPH ZACHERY c/o Azar and Azar | Claim 005138, Payment 100.00000% | 5600-000 | | $2,600.00 | $6,717,367.02 |
| 08/27/14 | 34657 | EARL JOHNSON c/o Azar and Azar | Claim 005139, Payment 100.00000% | 5600-000 | | $725.00 | $6,716,642.02 |
| 08/27/14 | 34658 | GARY PATYNKO c/o Azar and Azar | Claim 005140, Payment 100.00000% | 5600-000 | | $2,600.00 | $6,714,042.02 |
| 08/27/14 | 34659 | JEFF PURINGPON c/o Azar and Azar | Claim 005142, Payment 100.00000% | 5600-000 | | $2,600.00 | $6,711,442.02 |
| 08/27/14 | 34660 | KELLIE E HAWS<br><br>2118 S RIVA RIDGE<br>BOISE, ID 83709 | Claim 005143, Payment 100.00000% | 5600-000 | | $1,021.00 | $6,710,421.02 |
| 08/27/14 | 34661 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 005144, Payment 100.00000% | 5600-000 | | $2,600.00 | $6,707,821.02 |
| 08/27/14 | 34662 | ALAN NOCILO<br>2725 WORDEN STSAN DIEGO, CA 92110 | Claim 005145, Payment 100.00000% | 5600-001 | | $2,320.00 | $6,705,501.02 |
| 08/27/14 | 34663 | RUSSELL SPILLMAN C/O Azar and Azar | Claim 005147, Payment 100.00000% | 5600-000 | | $2,600.00 | $6,702,901.02 |
| 08/27/14 | 34664 | TOMMY FASCIOLO c/o Azar and Azar | Claim 005148, Payment 100.00000% | 5600-000 | | $2,600.00 | $6,700,301.02 |
| 08/27/14 | 34665 | PATRICIA PRUITT c/o Azar and Azar | Claim 005149, Payment 100.00000% | 5600-000 | | $2,600.00 | $6,697,701.02 |
| 08/27/14 | 34666 | LINDA NICK c/o Azar and Azar | Claim 005150, Payment 100.00000% | 5600-000 | | $2,600.00 | $6,695,101.02 |
| 08/27/14 | 34667 | LYRA DURHAM c/o Azar and Azar | Claim 005151, Payment 100.00000% | 5600-000 | | $1,305.00 | $6,693,796.02 |
| 08/27/14 | 34668 | MELVA ARCHER c/o Azar and Azar | Claim 005152, Payment 100.00000% | 5600-000 | | $2,306.00 | $6,691,490.02 |
| 08/27/14 | 34669 | WILLIAM AND LORA JEAN WILSON c/o Azar and Azar | Claim 005153, Payment 100.00000% | 5600-000 | | $2,022.00 | $6,689,468.02 |
| 08/27/14 | 34670 | COOLIDGE WARE c/o Azar and Azar | Claim 005155, Payment 100.00000% | 5600-000 | | $2,600.00 | $6,686,868.02 |

Page Subtotals: $0.00 $33,099.00

# FORM 2
# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 34671 | LORI KRASCH c/o Azar and Azar | Claim 005156, Payment 100.00000% | 5600-000 | | $2,600.00 | $6,684,268.02 |
| 08/27/14 | 34672 | VILMA S SERRANO c/o Azar and Azar | Claim 005157, Payment 100.00000% | 5600-000 | | $2,600.00 | $6,681,668.02 |
| 08/27/14 | 34673 | EDWARD AND MARGARET CARROLL c/o Azar and Azar | Claim 005158, Payment 100.00000% | 5600-000 | | $2,600.00 | $6,679,068.02 |
| 08/27/14 | 34674 | SHERYL MINTER`BROOKS c/o Azar and Azar | Claim 005159, Payment 100.00000% | 5600-000 | | $1,625.00 | $6,677,443.02 |
| 08/27/14 | 34675 | JAMES CERMOT c/o Azar and Azar | Claim 005160, Payment 100.00000% | 5600-000 | | $2,600.00 | $6,674,843.02 |
| 08/27/14 | 34676 | GENNIE FOSTER c/o Azar and Azar | Claim 005161, Payment 100.00000% | 5600-000 | | $2,600.00 | $6,672,243.02 |
| 08/27/14 | 34677 | GENNIE FOSTER c/o Azar and Azar | Claim 005161a, Payment 100.00000% | 5600-000 | | $698.00 | $6,671,545.02 |
| 08/27/14 | 34678 | JOSE CARCHI c/o Azar and Azar | Claim 005162, Payment 100.00000% | 5600-000 | | $2,600.00 | $6,668,945.02 |
| 08/27/14 | 34679 | JANE ROBERSON c/o Azar and Azar | Claim 005164, Payment 100.00000% | 5600-000 | | $1,735.00 | $6,667,210.02 |
| 08/27/14 | 34680 | SHANEEN WILSON c/o Azar and Azar | Claim 005165, Payment 100.00000% | 5600-000 | | $2,247.00 | $6,664,963.02 |
| 08/27/14 | 34681 | JOHN GHIZ c/o Azar and Azar | Claim 005166, Payment 100.00000% | 5600-000 | | $825.00 | $6,664,138.02 |
| 08/27/14 | 34682 | ANNEN BOODRAM c/o azar and Azar | Claim 005167, Payment 100.00000% | 5600-000 | | $2,600.00 | $6,661,538.02 |
| 08/27/14 | 34683 | SANDY TAYLOR c/o Azar and Azar | Claim 005168, Payment 100.00000% | 5600-000 | | $915.00 | $6,660,623.02 |
| 08/27/14 | 34684 | KATHLEEN UTZ c/o Azar and Azar | Claim 005169, Payment 100.00000% | 5600-000 | | $1,643.00 | $6,658,980.02 |
| 08/27/14 | 34685 | TASANA JOHNSON c/o Azar and Azar | Claim 005170, Payment 100.00000% | 5600-000 | | $2,038.00 | $6,656,942.02 |
| 08/27/14 | 34686 | JOHNATHON PRESSMAN c/o Azar and Azar | Claim 005171, Payment 100.00000% | 5600-000 | | $1,838.00 | $6,655,104.02 |
| 08/27/14 | 34687 | PAUL FULLMORE c/o Azar and Azar | Claim 005172, Payment 100.00000% | 5600-000 | | $2,600.00 | $6,652,504.02 |

Page Subtotals: $0.00 $34,364.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 34688 | MAUREEN MATHESON c/o Azar and Azar | Claim 005173, Payment 100.00000% | 5600-000 | | $1,311.00 | $6,651,193.02 |
| 08/27/14 | 34689 | MARY NAPPER c/o Azar and Azar | Claim 005174, Payment 100.00000% | 5600-000 | | $2,580.00 | $6,648,613.02 |
| 08/27/14 | 34690 | MARK SANTORE c/o Azar and Azar | Claim 005175, Payment 100.00000% | 5600-000 | | $632.00 | $6,647,981.02 |
| 08/27/14 | 34691 | RYAN GARST c/o Azar and Azar | Claim 005176, Payment 100.00000% | 5600-000 | | $2,600.00 | $6,645,381.02 |
| 08/27/14 | 34692 | CONSTANCE HARGE c/o Azar and Azar | Claim 005177, Payment 100.00000% | 5600-000 | | $2,600.00 | $6,642,781.02 |
| 08/27/14 | 34693 | MONICA MELSON c/o Azar and Azar | Claim 005178, Payment 100.00000% | 5600-000 | | $2,557.00 | $6,640,224.02 |
| 08/27/14 | 34694 | MARY ANN SHAMY<br><br>102 E FULTON ST<br>MIDDLESEX, NJ 08846 | Claim 005179, Payment 100.00000% | 5600-000 | | $2,600.00 | $6,637,624.02 |
| 08/27/14 | 34695 | NEAL VALLETTE<br><br>2400 N Fry Street<br>Boise, ID 83704 | Claim 005181, Payment 100.00000% | 5600-000 | | $765.00 | $6,636,859.02 |
| 08/27/14 | 34696 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 005182, Payment 100.00000% | 5600-000 | | $2,503.00 | $6,634,356.02 |
| 08/27/14 | 34697 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 005184, Payment 100.00000% | 5600-000 | | $2,600.00 | $6,631,756.02 |
| 08/27/14 | 34698 | KYLE RINGEISEN<br><br>1000 S PEARL ST APT 18<br>CENTRALIA, WA 98531 | Claim 005187A, Payment 100.00000% | 5600-000 | | $2,600.00 | $6,629,156.02 |
| 08/27/14 | 34699 | PAMELA TULNER<br><br>137 Pine Street<br>Bridgewater, NJ 08807 | Claim 005188, Payment 100.00000% | 5600-000 | | $2,600.00 | $6,626,556.02 |

Page Subtotals: $0.00 $25,948.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 34700 | PATRICIA D MESSNER 1089 Country Club Dr.St. Clair Shores, MI 48082 | Claim 005189, Payment 100.00000% | 5600-000 | | $2,600.00 | $6,623,956.02 |
| 08/27/14 | 34701 | CYNTHIA SHARP<br><br>2339 W Mall Ave<br>Anaheim, CA 92804 | Claim 005190A, Payment 100.00000% | 5600-000 | | $925.00 | $6,623,031.02 |
| 08/27/14 | 34702 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 005191, Payment 100.00000% | 5600-000 | | $2,600.00 | $6,620,431.02 |
| 08/27/14 | 34703 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 005192, Payment 100.00000% | 5600-000 | | $2,005.00 | $6,618,426.02 |
| 08/27/14 | 34704 | ISRAEL RUBINFELD 143 MARION CTLAKEWOOD, NJ 08701 | Claim 005193, Payment 100.00000% | 5600-000 | | $2,600.00 | $6,615,826.02 |
| 08/27/14 | 34705 | DANIEL M AND DONNA M CALCATERRA SR<br><br>1293 JAMAICA DR<br>EDWARDSVILLE, IL 62025 | Claim 005194, Payment 100.00000% | 5600-000 | | $462.00 | $6,615,364.02 |
| 08/27/14 | 34706 | SUSAN SAPINO<br><br>1900 N Bayshore Dr Apt 3614<br>MIAMI, FL 33132 | Claim 005195, Payment 100.00000% | 5600-000 | | $2,600.00 | $6,612,764.02 |
| 08/27/14 | 34707 | RICHARD AND KATHRYN MOORE<br><br>30 ELM ST<br>BLACKSTONE, MA 01504 | Claim 005196, Payment 100.00000% | 5600-000 | | $1,121.00 | $6,611,643.02 |
| 08/27/14 | 34708 | ADRIANA LINA<br><br>358 W. 231st.<br>Carson, CA 90745-4714 | Claim 005198, Payment 100.00000% | 5600-000 | | $2,600.00 | $6,609,043.02 |
| 08/27/14 | 34709 | JODI FLORENTINE<br><br>1 REGIS CIR<br>STERLING, VA 20164 | Claim 005199, Payment 100.00000% | 5600-000 | | $534.00 | $6,608,509.02 |

Page Subtotals: $0.00 $18,047.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 34710 | ELIZABETH MARICS<br><br>151 MORRIS AVE<br>APT 102<br>SOUTH PLAINFIELD, NJ 07080 | Claim 005201, Payment 100.00000% | 5600-000 | | $2,600.00 | $6,605,909.02 |
| 08/27/14 | 34711 | BRITTANY JOHNSON<br><br>103 N Oaks St Apt 4<br>Greenville, NC 27858 | Claim 005202, Payment 100.00000% | 5600-001 | | $2,468.00 | $6,603,441.02 |
| 08/27/14 | 34712 | SHELDON STEIN, TRUSTEE<br>Bankruptcy (Case No. 11-15832)Bankruptcy Estate of Stanley R NogaPO Box 5606Cleveland, OH 44101 | Claim 005207A, Payment 100.00000% | 5600-000 | | $2,600.00 | $6,600,841.02 |
| 08/27/14 | 34713 | SEEBOL OROURKE<br><br>61 First Street<br>Dover, NJ 07801 | Claim 005209, Payment 100.00000% | 5600-000 | | $235.00 | $6,600,606.02 |
| 08/27/14 | 34714 | AZAR & AZAR L.L.C.<br><br>George B. Azar<br>Zack M. Azar<br>4276 Lomac Street<br>Montgomery, AL 36106 | Claim 005213, Payment 100.00000% | 5600-000 | | $2,600.00 | $6,598,006.02 |
| 08/27/14 | 34715 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000001a, Payment 55.88065% | 7100-000 | | $1,296.99 | $6,596,709.03 |
| 08/27/14 | 34716 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 000003a, Payment 55.88042% | 7100-000 | | $3,374.06 | $6,593,334.97 |
| 08/27/14 | 34717 | AILENE SALSGIVER-WHITE<br><br>3104 Teal Terrace<br>Safety Harbor, FL 34695 | Claim 000007a, Payment 55.88049% | 7100-000 | | $4,704.02 | $6,588,630.95 |

Page Subtotals: $0.00 $19,878.07

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 34718 | ANTHONY COLONE<br><br>24 W. 47th Street<br>Bayonne, NJ 07002 | Claim 000009a, Payment 55.88047% | 7100-000 | | $3,613.79 | $6,585,017.16 |
| 08/27/14 | 34719 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000011a, Payment 55.88039% | 7100-000 | | $686.77 | $6,584,330.39 |
| 08/27/14 | 34720 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000014a, Payment 55.88011% | 7100-000 | | $615.24 | $6,583,715.15 |
| 08/27/14 | 34721 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 000022a, Payment 55.88052% | 7100-000 | | $823.12 | $6,582,892.03 |
| 08/27/14 | 34722 | HOWARD N. CAREY<br><br>5289 E. State Road 350<br>Milan, IN 47031-9038 | Claim 000026a, Payment 55.88064% | 7100-000 | | $2,785.65 | $6,580,106.38 |
| 08/27/14 | 34723 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000027a, Payment 55.88087% | 7100-000 | | $666.10 | $6,579,440.28 |
| 08/27/14 | 34724 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 000028a, Payment 55.88072% | 7100-000 | | $1,185.23 | $6,578,255.05 |
| 08/27/14 | 34725 | CHASE BANK USA, N.A.<br><br>c/o Ballard Spahr LLP<br>Attention: Tobey M. Daluz, Esquire<br>919 North Market Street, 12th Floor<br>Wilmington, Delaware 19801 | Claim 000029, Payment 55.88050% | 7100-000 | | $1,024,289.58 | $5,553,965.47 |

Page Subtotals: $0.00 $1,034,665.48

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 34726 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000031a, Payment 55.88152% | 7100-000 | | $117.91 | $5,553,847.56 |
| 08/27/14 | 34727 | ROSA MARINERO<br><br>1520 Peterson Lane<br>Santa Rosa, CA. 95403 | Claim 000037a, Payment 55.88045% | 7100-000 | | $2,215.66 | $5,551,631.90 |
| 08/27/14 | 34728 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000039a, Payment 55.88044% | 7100-000 | | $911.41 | $5,550,720.49 |
| 08/27/14 | 34729 | VICKIE L. SHEDDEN<br><br>192 Brookside Dr.<br>Monroeton, PA 18832 | Claim 000040a, Payment 55.88055% | 7100-000 | | $1,019.82 | $5,549,700.67 |
| 08/27/14 | 34730 | VANCO SERVICES, LLC<br><br>12600 Whitewater Drive, Suite 200<br>Minnetonka, MN 55343 | Claim 000042, Payment 55.88050% | 7100-000 | | $23,363.08 | $5,526,337.59 |
| 08/27/14 | 34731 | CLOTEA MACK<br><br>25370 Glenbrook Boulevard<br>Euclid, Ohio 44117 | Claim 000043a, Payment 55.87966% | 7100-000 | | $464.36 | $5,525,873.23 |
| 08/27/14 | 34732 | RYAN ANNIS<br><br>c/o Azar & Azar LLC<br>4276 Lomac St.<br>Montgomery, AL 3610 | Claim 000044a, Payment 55.88049% | 7100-000 | | $5,456.73 | $5,520,416.50 |
| 08/27/14 | 34733 | ROSE NEWTON<br><br>c/o Azar & Azar LLC<br>4276 Lomac St.<br>Montgomery, AL 36106 | Claim 000045a, Payment 55.88050% | 7100-000 | | $12,256.27 | $5,508,160.23 |
| 08/27/14 | 34734 | SANTO ROMEO<br><br>C/O Azar & Azar, LLC<br>4276 Lomac Street<br>Montgomery, AL 36106 | Claim 000049a, Payment 55.88041% | 7100-000 | | $2,803.52 | $5,505,356.71 |
| | | | Page Subtotals: | | $0.00 | $48,608.76 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 34735 | KENT DAVIS<br><br>C/O Azar & Azar, L.L.C.<br>4276 Lomac Street<br>Montgomery, AL 36106 | Claim 000052a, Payment 55.88112% | 7100-000 | | $239.73 | $5,505,116.98 |
| 08/27/14 | 34736 | DAWN GREGORY<br><br>C/O Azar & Azar, L.L.C.<br>4276 Lomac Street<br>Montgomery, AL 36106 | Claim 000053a, Payment 55.88054% | 7100-000 | | $3,166.75 | $5,501,950.23 |
| 08/27/14 | 34737 | ALICE HATCHER<br><br>C/O Azar & Azar, L.L.C.<br>4276 Lomac Street<br>Montgomery, AL 36106 | Claim 000055a, Payment 55.88062% | 7100-000 | | $1,591.48 | $5,500,358.75 |
| 08/27/14 | 34738 | JONATHAN R. SCHNEIDER<br><br>C/O Azar & Azar, L.L.C.<br>4276 Lomac Street<br>Montgomery, AL 36106 | Claim 000057a, Payment 55.88082% | 7100-000 | | $300.08 | $5,500,058.67 |
| 08/27/14 | 34739 | JALAL FARUQUE<br><br>C/O Azar & Azar, L.L.C.<br>4276 Lomac Street<br>Montgomery, AL 36106 | Claim 000061a, Payment 55.88054% | 7100-000 | | $290.02 | $5,499,768.65 |
| 08/27/14 | 34740 | CRAIG GIVAN<br><br>C/O Azar & Azar, L.L.C.<br>4276 Lomac Street<br>Montgomery, AL 36106 | Claim 000062a, Payment 55.88059% | 7100-000 | | $837.65 | $5,498,931.00 |
| 08/27/14 | 34741 | DARRELL J. STINSON<br><br>C/O Azar & Azar, L.L.C.<br>4276 Lomac Street<br>Montgomery, AL 36106 | Claim 000064a, Payment 55.88034% | 7100-000 | | $1,685.91 | $5,497,245.09 |
| 08/27/14 | 34742 | ROLAND PEEK<br><br>C/O Zack M. Azar<br>4276 Lomac Street<br>Montgomery, AL 36106 | Claim 000066a, Payment 55.88047% | 7100-000 | | $2,641.47 | $5,494,603.62 |
| | | | Page Subtotals: | | $0.00 | $10,753.09 | |

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 34743 | MICHAEL C. SCISCIANI<br><br>C/O Zack M. Azar<br>4276 Lomac Street<br>Montgomery, AL 36106 | Claim 000068a, Payment 55.88070% | 7100-000 | | $1,152.26 | $5,493,451.36 |
| 08/27/14 | 34744 | TRUDY KAUFFMAN<br><br>C/O Azar & Azar, L.L.C.<br>4276 Lomac Street<br>Montgomery, AL 36106 | Claim 000071a, Payment 55.88050% | 7100-001 | | $1,486.98 | $5,491,964.38 |
| 08/27/14 | 34745 | CAROLYN K. WELLS<br><br>C/O Azar & Azar, L.L.C.<br>4276 Lomac Street<br>Montgomery, AL 36106 | Claim 000074a, Payment 55.88047% | 7100-000 | | $3,155.57 | $5,488,808.81 |
| 08/27/14 | 34746 | WILLIAM LUBERTO<br><br>PO Box 756<br>Eastpoint, FL 32328 | Claim 000075a, Payment 55.88047% | 7100-001 | | $4,357.00 | $5,484,451.81 |
| 08/27/14 | 34747 | MELETE GEGZIABHER<br><br>2128 Fry Street, Apt # 5<br>Roseville, MN 55113 | Claim 000077a, Payment 55.88027% | 7100-000 | | $1,138.84 | $5,483,312.97 |
| 08/27/14 | 34748 | DALTON RAY OR DORIS COX<br><br>9167 County Highway 5<br>Hayden, Alabama 35079 | Claim 000078a, Payment 55.88054% | 7100-000 | | $4,210.04 | $5,479,102.93 |
| 08/27/14 | 34749 | GEINE P (EUGENIA) MARTINEZ<br><br>2960 S 9150 W<br>MAGNA, UT 84044 | Claim 000081a, Payment 55.88065% | 7100-000 | | $346.46 | $5,478,756.47 |
| 08/27/14 | 34750 | DONALD ANDERSON<br><br>8440 N POINT RD<br>MANASSAS, VA 20112 | Claim 000085a, Payment 55.88047% | 7100-000 | | $3,679.17 | $5,475,077.30 |
| 08/27/14 | 34751 | JASON HENDERSON<br><br>986 Brenda Lee Dr<br>Manteca, CA 95337 | Claim 000088Aa, Payment 55.88045% | 7100-000 | | $3,127.07 | $5,471,950.23 |
| | | | Page Subtotals: | | $0.00 | $22,653.39 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 34752 | EDWIN LASALLE<br><br>PO BOX 353<br>Bronx, NY 10458-0353 | Claim 000090a, Payment 55.88047% | 7100-000 | | $1,430.54 | $5,470,519.69 |
| 08/27/14 | 34753 | OWEN THORNSEN<br><br>220 Church St<br>Warrens, WI 54666 | Claim 000093a, Payment 55.88049% | 7100-000 | | $4,753.72 | $5,465,765.97 |
| 08/27/14 | 34754 | DANIEL DAY<br><br>879 Linden Circle<br>Thousand Oaks, CA 91360 | Claim 000095a, Payment 55.88045% | 7100-000 | | $986.29 | $5,464,779.68 |
| 08/27/14 | 34755 | DELORES JONES<br><br>11317 Sugar Pine Dr Apt 224<br>Florissant, MO 63033 | Claim 000098a, Payment 55.88054% | 7100-000 | | $2,105.02 | $5,462,674.66 |
| 08/27/14 | 34756 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 000099a, Payment 55.88052% | 7100-000 | | $3,241.07 | $5,459,433.59 |
| 08/27/14 | 34757 | ELENA ALVES<br><br>4931 W Glenrosa Ave<br>Phoenix, AZ 85031 | Claim 000101a, Payment 55.88070% | 7100-000 | | $1,395.90 | $5,458,037.69 |
| 08/27/14 | 34758 | DARENE GILBERT<br><br>124 Worthington St<br>Winterville, NC 28590 | Claim 000102a, Payment 55.88113% | 7100-000 | | $376.08 | $5,457,661.61 |
| 08/27/14 | 34759 | JAMANDAS MOORE<br><br>83 Lutie Street<br>Nashville, TN 37210 | Claim 000105Aa, Payment 55.88069% | 7100-000 | | $1,362.93 | $5,456,298.68 |
| 08/27/14 | 34760 | NED BRAATZ<br><br>2339 W. Hammer Lane, Suite C-120<br>Stockton, CA 95209 | Claim 000106a, Payment 55.88021% | 7100-000 | | $751.03 | $5,455,547.65 |

Page Subtotals: $0.00 $16,402.58

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 34761 | FREDRICA WORLDS<br><br>8138 S Fairfield Avenue<br>Chicago, IL 60652 | Claim 000107a, Payment 55.88235% | 7100-000 | | $57.00 | $5,455,490.65 |
| 08/27/14 | 34762 | HILARIO CRUZ<br><br>333 Cherry Street<br>Blissfield, MI 49228 | Claim 000109a, Payment 55.88070% | 7100-000 | | $697.95 | $5,454,792.70 |
| 08/27/14 | 34763 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000111a, Payment 55.87962% | 7100-000 | | $468.83 | $5,454,323.87 |
| 08/27/14 | 34764 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 000112a, Payment 55.88045% | 7100-000 | | $2,164.25 | $5,452,159.62 |
| 08/27/14 | 34765 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000115a, Payment 55.88031% | 7100-000 | | $434.19 | $5,451,725.43 |
| 08/27/14 | 34766 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000116a, Payment 55.88136% | 7100-000 | | $164.85 | $5,451,560.58 |
| 08/27/14 | 34767 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 000118a, Payment 55.88033% | 7100-000 | | $943.26 | $5,450,617.32 |
| 08/27/14 | 34768 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000120a, Payment 55.88047% | 7100-000 | | $4,651.49 | $5,445,965.83 |
| 08/27/14 | 34769 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 000122a, Payment 55.88064% | 7100-000 | | $2,265.96 | $5,443,699.87 |

Page Subtotals: $0.00 $11,847.78

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 34770 | SHIRLEY WILSON<br><br>27954 Tate Rd<br>Sun City, CA 92585 | Claim 000125a, Payment 55.87943% | 7100-000 | | $78.79 | $5,443,621.08 |
| 08/27/14 | 34771 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000129A, Payment 55.88059% | 7100-000 | | $1,811.09 | $5,441,809.99 |
| 08/27/14 | 34772 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000130a, Payment 55.88043% | 7100-000 | | $1,350.63 | $5,440,459.36 |
| 08/27/14 | 34773 | JOHN WILEY<br><br>25 Massachusetts Ave<br>Rensselaer, NY 12144 | Claim 000131a, Payment 55.88067% | 7100-001 | | $566.63 | $5,439,892.73 |
| 08/27/14 | 34774 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 000133Aa, Payment 55.89286% | 7100-000 | | $15.65 | $5,439,877.08 |
| 08/27/14 | 34775 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000143a, Payment 55.88032% | 7100-000 | | $210.11 | $5,439,666.97 |
| 08/27/14 | 34776 | CHER LINDAHL<br><br>721 3rd Ave. E<br>Spencer, IA 51301 | Claim 000151a, Payment 55.87097% | 7100-000 | | $17.32 | $5,439,649.65 |
| 08/27/14 | 34777 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 000153a, Payment 55.88055% | 7100-000 | | $1,824.50 | $5,437,825.15 |
| 08/27/14 | 34778 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000155a, Payment 55.87990% | 7100-000 | | $214.02 | $5,437,611.13 |

Page Subtotals: $0.00 $6,088.74

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 34779 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000157a, Payment 55.88047% | 7100-000 | | $4,058.04 | $5,433,553.09 |
| 08/27/14 | 34780 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000158a, Payment 55.88063% | 7100-000 | | $1,713.30 | $5,431,839.79 |
| 08/27/14 | 34781 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000162a, Payment 55.88025% | 7100-000 | | $531.98 | $5,431,307.81 |
| 08/27/14 | 34782 | TSEHAI ABATE<br><br>39247 Seraphina Road<br>Murrieta, CA 92563 | Claim 000165a, Payment 55.88046% | 7100-000 | | $3,519.91 | $5,427,787.90 |
| 08/27/14 | 34783 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000167a, Payment 55.88041% | 7100-000 | | $2,490.59 | $5,425,297.31 |
| 08/27/14 | 34784 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000170a, Payment 55.88078% | 7100-000 | | $1,462.40 | $5,423,834.91 |
| 08/27/14 | 34785 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 000171a, Payment 55.88063% | 7100-000 | | $894.09 | $5,422,940.82 |
| 08/27/14 | 34786 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 000175a, Payment 55.88088% | 7100-000 | | $558.25 | $5,422,382.57 |
| 08/27/14 | 34787 | MARILYN ANDERSON<br><br>25 Voseck Ct Bldg 32<br>Lawrenceville, NJ 08648 | Claim 000178a, Payment 55.88038% | 7100-000 | | $2,569.38 | $5,419,813.19 |

Page Subtotals: $0.00 $17,797.94

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 34788 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike, Road, AL 36064 | Claim 000179a, Payment 55.88103% | 7100-000 | | $324.11 | $5,419,489.08 |
| 08/27/14 | 34789 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000180a, Payment 55.88049% | 7100-000 | | $1,056.70 | $5,418,432.38 |
| 08/27/14 | 34790 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 000187a, Payment 55.87926% | 7100-000 | | $180.49 | $5,418,251.89 |
| 08/27/14 | 34791 | SEAN WALE<br><br>5930 Highway 152 East<br>Rockwell, NC 28138 | Claim 000190a, Payment 55.88163% | 7100-000 | | $136.91 | $5,418,114.98 |
| 08/27/14 | 34792 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 000192a, Payment 55.88054% | 7100-001 | | $542.60 | $5,417,572.38 |
| 08/27/14 | 34793 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 000196a, Payment 55.88116% | 7100-000 | | $385.58 | $5,417,186.80 |
| 08/27/14 | 34794 | RALPH COCOVE<br><br>144 Silver Lake Rd<br>Bridgeton, NJ 08302 | Claim 000197a, Payment 55.88028% | 7100-000 | | $1,218.19 | $5,415,968.61 |
| 08/27/14 | 34795 | ANTHONY IDIGO<br><br>369 Park Street<br>Hackensack, NJ 07601 | Claim 000205a, Payment 55.88052% | 7100-001 | | $5,111.95 | $5,410,856.66 |

Page Subtotals: $0.00 $8,956.53

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 34796 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000206a, Payment 55.88053% | 7100-000 | | $5,486.35 | $5,405,370.31 |
| 08/27/14 | 34797 | WILLIAM BALLARD<br>c/o Azar and Azar | Claim 000207a, Payment 55.88062% | 7100-000 | | $908.06 | $5,404,462.25 |
| 08/27/14 | 34798 | LOUIS CHABUEL<br><br>1405 Farrell Ave Lot 135<br>Cherry Hill, NJ 08002 | Claim 000208a, Payment 55.88050% | 7100-001 | | $2,833.70 | $5,401,628.55 |
| 08/27/14 | 34799 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000213a, Payment 55.88049% | 7100-000 | | $1,056.70 | $5,400,571.85 |
| 08/27/14 | 34800 | JOSEPH KESSLER<br><br>18 Sawyer Brook Circle<br>South Portland, ME 04106 | Claim 000219a, Payment 55.88045% | 7100-000 | | $2,472.71 | $5,398,099.14 |
| 08/27/14 | 34801 | KEVIN MURPHY<br><br>1376 Haywood Street<br>Haw River, NC 27258 | Claim 000225a, Payment 55.88125% | 7100-001 | | $89.41 | $5,398,009.73 |
| 08/27/14 | 34802 | HILDA SUMRALL<br><br>61 Little Pacific Drive<br>Hattiesburg, MS 39402 | Claim 000232a, Payment 55.88052% | 7100-000 | | $5,023.10 | $5,392,986.63 |
| 08/27/14 | 34803 | DAVID MARTIN<br><br>20601 SW 122nd Court<br>Miami, FL 33177 | Claim 000233a, Payment 55.88035% | 7100-000 | | $2,769.43 | $5,390,217.20 |
| 08/27/14 | 34804 | SANDRA FINDLAY<br><br>1465 SW 46th Avenue<br>Ft Lauderdale, FL 33312 | Claim 000234a, Payment 55.88034% | 7100-000 | | $1,662.44 | $5,388,554.76 |
| 08/27/14 | 34805 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000235a, Payment 55.88083% | 7100-000 | | $562.72 | $5,387,992.04 |

Page Subtotals: $0.00 $22,864.62

# FORM 2
# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 34806 | STEVEN COOPERMAN<br><br>2 Aspetuck Hill Lane<br>Weston, CT 06883 | Claim 000236a, Payment 55.88056% | 7100-001 | | $3,607.09 | $5,384,384.95 |
| 08/27/14 | 34807 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000237a, Payment 55.88037% | 7100-000 | | $1,013.67 | $5,383,371.28 |
| 08/27/14 | 34808 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000241a, Payment 55.88031% | 7100-000 | | $354.84 | $5,383,016.44 |
| 08/27/14 | 34809 | PATT POK<br><br>2919 AMHERST DRIVE<br>STOCKTON, CA 95209 | Claim 000243a, Payment 55.88037% | 7100-000 | | $663.30 | $5,382,353.14 |
| 08/27/14 | 34810 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 000247Aa, Payment 55.88000% | 7100-000 | | $125.73 | $5,382,227.41 |
| 08/27/14 | 34811 | JESSE BROWN<br><br>5407 Dutch Iris Court<br>Elk Grove, CA 95757 | Claim 000253a, Payment 55.88052% | 7100-000 | | $1,492.01 | $5,380,735.40 |
| 08/27/14 | 34812 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000266a, Payment 55.88054% | 7100-000 | | $4,476.59 | $5,376,258.81 |
| 08/27/14 | 34813 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike, Road, AL 36064 | Claim 000267a, Payment 55.87952% | 7100-000 | | $231.90 | $5,376,026.91 |
| 08/27/14 | 34814 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 000269a, Payment 55.88047% | 7100-000 | | $4,707.93 | $5,371,318.98 |
| | | | Page Subtotals: | | $0.00 | $16,673.06 | |

# FORM 2
# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 34815 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000270a, Payment 55.88066% | 7100-000 | | $1,690.39 | $5,369,628.59 |
| 08/27/14 | 34816 | SALVADOR CASTRO<br><br>259 Macarther Blvd 201<br>Oakland, CA 94610 | Claim 000275a, Payment 55.87994% | 7100-000 | | $381.66 | $5,369,246.93 |
| 08/27/14 | 34817 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 000276a, Payment 55.88039% | 7100-000 | | $2,499.53 | $5,366,747.40 |
| 08/27/14 | 34818 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000277a, Payment 55.88333% | 7100-000 | | $100.59 | $5,366,646.81 |
| 08/27/14 | 34819 | LIQUIDITY SOLUTIONS<br>One University Plaza, Ste.<br>312Hackensack, NJ 07601 | Claim 000278a, Payment 55.88055% | 7100-000 | | $5,043.22 | $5,361,603.59 |
| 08/27/14 | 34820 | YOCANDA CASTILLO<br><br>12021 Pounds Avenue<br>Whittier, CA 90604 | Claim 000282a, Payment 55.88040% | 7100-000 | | $1,228.81 | $5,360,374.78 |
| 08/27/14 | 34821 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000283a, Payment 55.88026% | 7100-000 | | $424.69 | $5,359,950.09 |
| 08/27/14 | 34822 | HILDA PASOUR<br><br>932 Caroline Cir<br>Kings Mountain, NC 28086 | Claim 000290Aa, Payment 55.88045% | 7100-000 | | $1,243.34 | $5,358,706.75 |
| 08/27/14 | 34823 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000293a, Payment 55.88065% | 7100-000 | | $1,619.98 | $5,357,086.77 |

Page Subtotals: $0.00 $14,232.21

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 34824 | SHELDON VOIGT<br><br>363 East 1900 South<br>Clearfield, UT 84015 | Claim 000294a, Payment 55.88047% | 7100-000 | | $1,290.28 | $5,355,796.49 |
| 08/27/14 | 34825 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 000300a, Payment 55.88056% | 7100-000 | | $2,414.04 | $5,353,382.45 |
| 08/27/14 | 34826 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000302a, Payment 55.88030% | 7100-000 | | $1,344.48 | $5,352,037.97 |
| 08/27/14 | 34827 | DONNA SWEENEY<br><br>200 Capeview Lane<br>Anderson, SC 29626 | Claim 000303a, Payment 55.88017% | 7100-000 | | $811.38 | $5,351,226.59 |
| 08/27/14 | 34828 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 000305a, Payment 55.88064% | 7100-000 | | $2,453.16 | $5,348,773.43 |
| 08/27/14 | 34829 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 000306a, Payment 55.88049% | 7100-000 | | $2,277.13 | $5,346,496.30 |
| 08/27/14 | 34830 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000316a, Payment 55.88710% | 7100-000 | | $34.65 | $5,346,461.65 |
| 08/27/14 | 34831 | STEVE KESSLER<br><br>770 Lindsay Lane<br>Florissant, MO 63031 | Claim 000319a, Payment 55.88098% | 7100-000 | | $572.78 | $5,345,888.87 |

Page Subtotals: $0.00 $11,197.90

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 34832 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 000322a, Payment 55.88020% | 7100-000 | | $1,007.52 | $5,344,881.35 |
| 08/27/14 | 34833 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000325a, Payment 55.88053% | 7100-000 | | $1,337.78 | $5,343,543.57 |
| 08/27/14 | 34834 | JENNIFER FOPEANO<br><br>392 Spotswood-Gravel Hill Rd.<br>Monroe, NJ 08831 | Claim 000326a, Payment 55.88026% | 7100-000 | | $345.34 | $5,343,198.23 |
| 08/27/14 | 34835 | JANET OLTER<br>24400 Berry Ave.Warren, MI 48089 | Claim 000331a, Payment 55.88053% | 7100-000 | | $2,614.65 | $5,340,583.58 |
| 08/27/14 | 34836 | MARTIN AREVALO<br><br>410 Spruce Place<br>Uniondale, NY 11553 | Claim 000333a, Payment 55.88044% | 7100-000 | | $2,668.85 | $5,337,914.73 |
| 08/27/14 | 34837 | PHILLIP HOLLAND<br><br>273 Acacia Street<br>Altadena, CA 91001 | Claim 000334a, Payment 55.88042% | 7100-000 | | $373.84 | $5,337,540.89 |
| 08/27/14 | 34838 | GRACE LANG<br><br>2043 Whitehall Pl<br>Alameda, CA 94501 | Claim 000338a, Payment 55.88028% | 7100-001 | | $555.45 | $5,336,985.44 |
| 08/27/14 | 34839 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000345a, Payment 55.88083% | 7100-000 | | $670.57 | $5,336,314.87 |
| 08/27/14 | 34840 | ARGO PARTNERS<br>12 West 37th St., 9th Fl.,New York, NY 10018 | Claim 000346a, Payment 55.88054% | 7100-000 | | $1,436.13 | $5,334,878.74 |
| 08/27/14 | 34841 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000348a, Payment 55.88044% | 7100-000 | | $2,491.15 | $5,332,387.59 |

Page Subtotals: $0.00 $13,501.28

# FORM 2
# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 34842 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000352a, Payment 55.87879% | 7100-000 | | $92.20 | $5,332,295.39 |
| 08/27/14 | 34843 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000356Aa, Payment 55.88040% | 7100-000 | | $1,822.26 | $5,330,473.13 |
| 08/27/14 | 34844 | DEBRA DRAKE<br><br>94 South Monroe St.<br>Beverly Hills, FL 34465 | Claim 000358a, Payment 55.88054% | 7100-000 | | $1,212.63 | $5,329,260.50 |
| 08/27/14 | 34845 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000361a, Payment 55.88045% | 7100-000 | | $2,112.84 | $5,327,147.66 |
| 08/27/14 | 34846 | JOHN BELLEZI<br><br>170 Wilbar Drive<br>Stratford, CT 06614 | Claim 000363a, Payment 55.88117% | 7100-000 | | $362.11 | $5,326,785.55 |
| 08/27/14 | 34847 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 000364a, Payment 55.88139% | 7100-000 | | $306.23 | $5,326,479.32 |
| 08/27/14 | 34848 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000365a, Payment 55.88032% | 7100-000 | | $1,536.15 | $5,324,943.17 |
| 08/27/14 | 34849 | HAZEL HINDSMAN<br><br>327 Meadowgrove Drive<br>Englewood, OH 45322 | Claim 000367a, Payment 55.87994% | 7100-001 | | $381.66 | $5,324,561.51 |
| 08/27/14 | 34850 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 000368a, Payment 55.88055% | 7100-000 | | $1,132.14 | $5,323,429.37 |

Page Subtotals: $0.00 $8,958.22

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 34851 | BEN WONG<br><br>232 E Emerson Avenue C<br>Monterey Park, CA 91755 | Claim 000379a, Payment 55.88344% | 7100-001 | | $91.09 | $5,323,338.28 |
| 08/27/14 | 34852 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 000380a, Payment 55.87995% | 7100-000 | | $437.54 | $5,322,900.74 |
| 08/27/14 | 34853 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000384a, Payment 55.87991% | 7100-000 | | $255.93 | $5,322,644.81 |
| 08/27/14 | 34854 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000385a, Payment 55.88051% | 7100-000 | | $5,719.37 | $5,316,925.44 |
| 08/27/14 | 34855 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 000386a, Payment 55.88166% | 7100-000 | | $429.73 | $5,316,495.71 |
| 08/27/14 | 34856 | LEROY COLLINS<br><br>11043 Reservoir Place Dr<br>Cleveland, OH 44104 | Claim 000397a, Payment 55.88052% | 7100-000 | | $1,127.11 | $5,315,368.60 |
| 08/27/14 | 34857 | LEO RIMMELE<br><br>1930 Burbank Avenue NW<br>Olympia, WA 98502 | Claim 000400a, Payment 55.88015% | 7100-000 | | $447.60 | $5,314,921.00 |
| 08/27/14 | 34858 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000404a, Payment 55.88066% | 7100-000 | | $1,615.51 | $5,313,305.49 |
| 08/27/14 | 34859 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000409a, Payment 55.88043% | 7100-000 | | $205.64 | $5,313,099.85 |

Page Subtotals: $0.00 $10,329.52

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 34860 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 000413Aa, Payment 55.88048% | 7100-000 | | $4,904.63 | $5,308,195.22 |
| 08/27/14 | 34861 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 000415a, Payment 55.87879% | 7100-000 | | $92.20 | $5,308,103.02 |
| 08/27/14 | 34862 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000416a, Payment 55.88054% | 7100-000 | | $1,889.88 | $5,306,213.14 |
| 08/27/14 | 34863 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000418Aa, Payment 55.88039% | 7100-000 | | $868.94 | $5,305,344.20 |
| 08/27/14 | 34864 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000420a, Payment 55.88048% | 7100-000 | | $6,012.74 | $5,299,331.46 |
| 08/27/14 | 34865 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000424a, Payment 55.88065% | 7100-000 | | $618.04 | $5,298,713.42 |
| 08/27/14 | 34866 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000425a, Payment 55.87943% | 7100-000 | | $78.79 | $5,298,634.63 |
| 08/27/14 | 34867 | LESTER KOSHIOL<br><br>2927 MAINE PRAIRIE RD APT 201<br>ST CLOUD, MN 56301-4088 | Claim 000428a, Payment 55.88032% | 7100-000 | | $550.98 | $5,298,083.65 |
| 08/27/14 | 34868 | JIM RUDNICK<br>c/o Azar and Azar | Claim 000433a, Payment 55.88045% | 7100-000 | | $1,757.44 | $5,296,326.21 |
| 08/27/14 | 34869 | FRANKLIN PARTEE<br><br>4609 Cimmaron Dr<br>Memphis, TN 38109 | Claim 000434a, Payment 55.88048% | 7100-000 | | $1,631.71 | $5,294,694.50 |

Page Subtotals: $0.00 $18,405.35

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 34870 | ARLENE SINGLETON<br><br>PO Box 2458<br>Middleburg, FL 32050-2458 | Claim 000437a, Payment 55.88055% | 7100-000 | | $4,603.44 | $5,290,091.06 |
| 08/27/14 | 34871 | BRENDA LANE<br><br>PO Box 598<br>Watson, LA 70786 | Claim 000439a, Payment 55.88049% | 7100-000 | | $1,870.32 | $5,288,220.74 |
| 08/27/14 | 34872 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000440a, Payment 55.88048% | 7100-000 | | $701.30 | $5,287,519.44 |
| 08/27/14 | 34873 | EDNA VIVO<br><br>1030 Waverly Cir.<br>Hercules, CA 94547 | Claim 000448a, Payment 55.88039% | 7100-000 | | $1,387.51 | $5,286,131.93 |
| 08/27/14 | 34874 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 000451Aa, Payment 55.88211% | 7100-000 | | $265.44 | $5,285,866.49 |
| 08/27/14 | 34875 | ROBERT B BROWN<br>6930 Haven Creek Dr.Katy, TX 77449 | Claim 000452a, Payment 55.88038% | 7100-000 | | $1,452.89 | $5,284,413.60 |
| 08/27/14 | 34876 | MICHAEL SMITH<br><br>7954 Shira Street<br>Windsor, CA 95492 | Claim 000464a, Payment 55.88050% | 7100-000 | | $23,988.94 | $5,260,424.66 |
| 08/27/14 | 34877 | DONALD WILLIAMSON<br><br>N 6490 Long Meadow Dr<br>Elkhorn, WI 53121 | Claim 000469a, Payment 55.88053% | 7100-000 | | $6,328.47 | $5,254,096.19 |
| 08/27/14 | 34878 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000471Aa, Payment 55.88036% | 7100-000 | | $1,653.50 | $5,252,442.69 |
| 08/27/14 | 34879 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000473a, Payment 55.87917% | 7100-000 | | $134.11 | $5,252,308.58 |

Page Subtotals: $0.00 $42,385.92

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 34880 | ROBERT CARTER<br><br>1256 NC 126<br>Morganton, NC 28655 | Claim 000474Aa, Payment 55.88055% | 7100-000 | | $3,864.14 | $5,248,444.44 |
| 08/27/14 | 34881 | ANDREA OWENS<br><br>1400 CROSSOVER RIDGE RD<br>BIRMINGHAM, AL 35243 | Claim 000475a, Payment 55.88000% | 7100-000 | | $237.49 | $5,248,206.95 |
| 08/27/14 | 34882 | GARY WRIGHT<br><br>1644 Hwy 9<br>Bearden, AR 71720 | Claim 000477a, Payment 55.88046% | 7100-000 | | $3,234.92 | $5,244,972.03 |
| 08/27/14 | 34883 | JAMES CLUCKEY<br><br>4967 Scott Drive<br>Greenwood, LA 71033 | Claim 000479a, Payment 55.88076% | 7100-000 | | $351.49 | $5,244,620.54 |
| 08/27/14 | 34884 | BROOKS DEAN<br><br>7054 Veterans Pkwy<br>Pell City, AL 35125 | Claim 000480a, Payment 55.88042% | 7100-001 | | $1,598.18 | $5,243,022.36 |
| 08/27/14 | 34885 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000481a, Payment 55.88049% | 7100-000 | | $827.59 | $5,242,194.77 |
| 08/27/14 | 34886 | JAMES WELSH<br><br>1181 48th Street South East<br>Kentwood, MI 49508 | Claim 000482a, Payment 55.88085% | 7100-000 | | $787.92 | $5,241,406.85 |
| 08/27/14 | 34887 | IVAN MALDONADO<br><br>402 Willow St.<br>Cary, NC 27511 | Claim 000483a, Payment 55.88049% | 7100-000 | | $7,495.25 | $5,233,911.60 |
| 08/27/14 | 34888 | CHRISTY LEDBETTER<br><br>300 East Old Mill Drive<br>Hendersonville, NC 28792 | Claim 000486Aa, Payment 55.88057% | 7100-000 | | $1,581.42 | $5,232,330.18 |

Page Subtotals: $0.00 $19,978.40

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 34889 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000487a, Payment 55.88030% | 7100-000 | | $1,041.05 | $5,231,289.13 |
| 08/27/14 | 34890 | DEE DELLINGER<br><br>120 Wilson Ave<br>Niles, OH 44446 | Claim 000490Aa, Payment 55.88048% | 7100-000 | | $879.00 | $5,230,410.13 |
| 08/27/14 | 34891 | JACOB GORENSTEIN<br><br>1042 North Stanley ave.8<br>West Hollywood, CA 90046 | Claim 000491a, Payment 55.88073% | 7100-000 | | $1,377.46 | $5,229,032.67 |
| 08/27/14 | 34892 | JOHN RENIKER<br>6821 N. 24th Dr.Phoenix, AZ 85015 | Claim 000492a, Payment 55.88033% | 7100-001 | | $1,480.27 | $5,227,552.40 |
| 08/27/14 | 34893 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000493a, Payment 55.88063% | 7100-000 | | $1,788.18 | $5,225,764.22 |
| 08/27/14 | 34894 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 000494a, Payment 55.88050% | 7100-000 | | $8,669.86 | $5,217,094.36 |
| 08/27/14 | 34895 | SHANNON BENNETT<br><br>5901 W. Behrend Drive #1135<br>Glendale, AZ 85308 | Claim 000497a, Payment 55.88041% | 7100-000 | | $2,490.59 | $5,214,603.77 |
| 08/27/14 | 34896 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000498Aa, Payment 55.88052% | 7100-000 | | $14,489.26 | $5,200,114.51 |
| 08/27/14 | 34897 | ROBERT CARLSON<br><br>2146 N 193RD ST<br>SHORELINE, WA 98133 | Claim 000499a, Payment 55.88058% | 7100-000 | | $3,294.16 | $5,196,820.35 |
| 08/27/14 | 34898 | ALVARO BONILLA<br><br>11651 Jurupa Road<br>Mira Loma, CA 91752 | Claim 000500Aa, Payment 55.88073% | 7100-000 | | $304.55 | $5,196,515.80 |
| | | | Page Subtotals: | | $0.00 | $35,814.38 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 34899 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000502a, Payment 55.88057% | 7100-000 | | $1,618.86 | $5,194,896.94 |
| 08/27/14 | 34900 | MIKE CULBRETH<br><br>514 Eldenberry St. SE<br>Demotte, IN 46310 | Claim 000503a, Payment 55.88235% | 7100-000 | | $114.00 | $5,194,782.94 |
| 08/27/14 | 34901 | ROBERT THATCHER<br><br>109 North Jones Street<br>Proctorville, OH 45669 | Claim 000505a, Payment 55.88051% | 7100-001 | | $1,103.64 | $5,193,679.30 |
| 08/27/14 | 34902 | LEEVON MOORE<br><br>11714 Meridian Dr<br>Frisco, TX 75035 | Claim 000506a, Payment 55.88044% | 7100-000 | | $5,071.15 | $5,188,608.15 |
| 08/27/14 | 34903 | CHARLOTTE REYNOLDS<br>100 Darlena Ct. Apt. CCary, NC 27511 | Claim 000513a, Payment 55.88088% | 7100-000 | | $713.04 | $5,187,895.11 |
| 08/27/14 | 34904 | WANDA CARROLL<br><br>290 Ironhill Road<br>Taylorsville, GA 30178 | Claim 000515a, Payment 55.88060% | 7100-000 | | $112.32 | $5,187,782.79 |
| 08/27/14 | 34905 | NORMA SARENANA<br><br>341 Hannalei Dr<br>Vista, CA 92083 | Claim 000516a, Payment 55.86667% | 7100-000 | | $33.52 | $5,187,749.27 |
| 08/27/14 | 34906 | DOROTHY SACCOCCIA<br><br>777 Cowesett Road Apt. B210<br>Warwick, RI 02886 | Claim 000517a, Payment 55.88052% | 7100-000 | | $4,265.36 | $5,183,483.91 |
| 08/27/14 | 34907 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000519a, Payment 55.88000% | 7100-000 | | $69.85 | $5,183,414.06 |
| 08/27/14 | 34908 | ANTHONY VENTURA<br><br>1031 Crawfrod Avenue<br>Brooklyn, NY 11223 | Claim 000521a, Payment 55.88046% | 7100-000 | | $2,136.31 | $5,181,277.75 |

Page Subtotals: $0.00 $15,238.05

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 34909 | ALTON BRYAN<br><br>145-14 220 St<br>Springfield Gardens, NY 11413 | Claim 000522a, Payment 55.88261% | 7100-000 | | $128.53 | $5,181,149.22 |
| 08/27/14 | 34910 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000523a, Payment 55.88060% | 7100-000 | | $711.36 | $5,180,437.86 |
| 08/27/14 | 34911 | JAMES MELVIN<br><br>9 North First Street<br>Franklinton, NC 27525 | Claim 000525a, Payment 55.88000% | 7100-000 | | $237.49 | $5,180,200.37 |
| 08/27/14 | 34912 | RONICE BOATWRIGHT<br><br>101 Terry Ave<br>East Brewton, AL 36426 | Claim 000527a, Payment 55.88000% | 7100-000 | | $321.31 | $5,179,879.06 |
| 08/27/14 | 34913 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 000529a, Payment 55.88041% | 7100-000 | | $1,873.67 | $5,178,005.39 |
| 08/27/14 | 34914 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000531a, Payment 55.88049% | 7100-000 | | $21,242.41 | $5,156,762.98 |
| 08/27/14 | 34915 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 000532a, Payment 55.88044% | 7100-000 | | $602.95 | $5,156,160.03 |
| 08/27/14 | 34916 | TERESITA DELAROSA<br><br>26547 BLADEN AVE<br>MURRIETA, CA 92562 | Claim 000535Aa, Payment 55.88054% | 7100-000 | | $4,303.36 | $5,151,856.67 |
| 08/27/14 | 34917 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000536a, Payment 55.88048% | 7100-000 | | $1,771.97 | $5,150,084.70 |

Page Subtotals: $0.00 $31,193.05

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 34918 | AGATA BATOR<br><br>815 SHERIDAN ST<br>CHICOPEE, MA 01020 | Claim 000541a, Payment 55.88095% | 7100-000 | | $469.40 | $5,149,615.30 |
| 08/27/14 | 34919 | W T THOMAS<br><br>400 Noble Drive<br>Milam, TX 75959 | Claim 000547a, Payment 55.87719% | 7100-000 | | $31.85 | $5,149,583.45 |
| 08/27/14 | 34920 | DEANNA EGGERS<br><br>3931 Weatherby Ct<br>Stockbridge, MI 49285 | Claim 000548a, Payment 55.88064% | 7100-000 | | $1,226.58 | $5,148,356.87 |
| 08/27/14 | 34921 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 000563a, Payment 55.87995% | 7100-000 | | $465.48 | $5,147,891.39 |
| 08/27/14 | 34922 | CHARLIE THOMAS<br><br>702 Magnolia Lane<br>Cranberry Township, PA 16066 | Claim 000564a, Payment 55.87273% | 7100-000 | | $30.73 | $5,147,860.66 |
| 08/27/14 | 34923 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 000565a, Payment 55.88082% | 7100-000 | | $492.31 | $5,147,368.35 |
| 08/27/14 | 34924 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 000567a, Payment 55.88045% | 7100-000 | | $3,445.03 | $5,143,923.32 |
| 08/27/14 | 34925 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 000568a, Payment 55.88124% | 7100-000 | | $592.90 | $5,143,330.42 |
| 08/27/14 | 34926 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000575a, Payment 55.88061% | 7100-000 | | $2,078.20 | $5,141,252.22 |

Page Subtotals: $0.00 $8,832.48

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 34927 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000577a, Payment 55.88037% | 7100-000 | | $1,405.95 | $5,139,846.27 |
| 08/27/14 | 34928 | CHANDRA HERMEL<br><br>9437 Church St<br>Kingsley, MI 49649 | Claim 000579a, Payment 55.88050% | 7100-000 | | $3,708.23 | $5,136,138.04 |
| 08/27/14 | 34929 | ANGELA LEWIS<br><br>2925 Highway 190 South<br>Prattsville, AR 72129 | Claim 000580a, Payment 55.88120% | 7100-000 | | $371.61 | $5,135,766.43 |
| 08/27/14 | 34930 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 000581a, Payment 55.88024% | 7100-000 | | $732.59 | $5,135,033.84 |
| 08/27/14 | 34931 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000583a, Payment 55.88046% | 7100-000 | | $2,701.82 | $5,132,332.02 |
| 08/27/14 | 34932 | JOSE BENITEZ-RUIZ<br><br>61 Woodlawn Ave. Apt. 2<br>Chelsea, WA 02150 | Claim 000584a, Payment 55.88070% | 7100-000 | | $416.87 | $5,131,915.15 |
| 08/27/14 | 34933 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000585a, Payment 55.88350% | 7100-000 | | $57.56 | $5,131,857.59 |
| 08/27/14 | 34934 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000587Aa, Payment 55.88037% | 7100-000 | | $1,494.80 | $5,130,362.79 |
| 08/27/14 | 34935 | ARGO PARTNERS<br>12 West 37th St., 9th Fl.New York, NY 10018 | Claim 000589a, Payment 55.88048% | 7100-000 | | $3,529.97 | $5,126,832.82 |

Page Subtotals: $0.00 $14,419.40

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 34936 | DAISY RUADO<br><br>530 8th Ave Apt 5<br>San Francisco, CA 94118 | Claim 000592a, Payment 55.88031% | 7100-000 | | $709.68 | $5,126,123.14 |
| 08/27/14 | 34937 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000593a, Payment 55.88049% | 7100-000 | | $6,125.06 | $5,119,998.08 |
| 08/27/14 | 34938 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 000594a, Payment 55.88043% | 7100-000 | | $1,453.45 | $5,118,544.63 |
| 08/27/14 | 34939 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000597a, Payment 55.88039% | 7100-000 | | $401.78 | $5,118,142.85 |
| 08/27/14 | 34940 | TINA MILAM<br><br>702 Farley Branch Road<br>Cool Ridge, WV 25825 | Claim 000600a, Payment 55.88049% | 7100-000 | | $1,131.58 | $5,117,011.27 |
| 08/27/14 | 34941 | MARLENE BUCSA<br><br>901 Sweet William Court<br>Leesburg, VA 20175 | Claim 000601a, Payment 55.88050% | 7100-000 | | $3,151.66 | $5,113,859.61 |
| 08/27/14 | 34942 | ROCHELLE KAGLE<br>2724 N. Pershing AveSan Bernardino, CA 92405 | Claim 000605a, Payment 55.88235% | 7100-000 | | $47.50 | $5,113,812.11 |
| 08/27/14 | 34943 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000608a, Payment 55.88053% | 7100-000 | | $2,740.94 | $5,111,071.17 |
| 08/27/14 | 34944 | GARY COMPTON<br><br>293 Sweet Gum Court<br>Calabash, NC 28467 | Claim 000612a, Payment 55.87965% | 7100-000 | | $255.37 | $5,110,815.80 |
| 08/27/14 | 34945 | ARGO PARTNERS<br>12 West 37th St, 9th Fl.New York, NY 10018 | Claim 000619a, Payment 55.88063% | 7100-000 | | $2,729.21 | $5,108,086.59 |

Page Subtotals: $0.00 $18,746.23

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 34946 | ARGO PARTNERS 12 West 37th St., 9th Fl.New York, NY 10018 | Claim 000621a, Payment 55.88053% | 7100-000 | | $1,870.88 | $5,106,215.71 |
| 08/27/14 | 34947 | HOOVER YOUNGER 295 Hudson StreetVicksburg, MS 39183 | Claim 000622a, Payment 55.88019% | 7100-000 | | $349.81 | $5,105,865.90 |
| 08/27/14 | 34948 | MELINA PARRAS PO Box 3242 Lacey, WA 98509 | Claim 000624a, Payment 55.88000% | 7100-000 | | $153.67 | $5,105,712.23 |
| 08/27/14 | 34949 | HEATHER PRINDLE 716 Liberty Village Dr Florrisant, MO 63031 | Claim 000625Aa, Payment 55.88055% | 7100-000 | | $5,150.51 | $5,100,561.72 |
| 08/27/14 | 34950 | JOHN MCELHONE 6406 Emahiser Road Caledonia, OH 43314 | Claim 000626a, Payment 55.88059% | 7100-000 | | $2,110.61 | $5,098,451.11 |
| 08/27/14 | 34951 | ELLA SLATER 563 Weaver Dr. Marietta, GA 30066 | Claim 000627a, Payment 55.88117% | 7100-001 | | $362.11 | $5,098,089.00 |
| 08/27/14 | 34952 | SECOND CHANCE CREDIT OPPORTUNITIES, P.O. Box 240067 Montgomery, AL 36124 | Claim 000628a, Payment 55.88073% | 7100-000 | | $304.55 | $5,097,784.45 |
| 08/27/14 | 34953 | ARGO PARTNERS 12 West 37th Street, 9th Floor New York, NY 10018 | Claim 000632a, Payment 55.88048% | 7100-000 | | $20,492.49 | $5,077,291.96 |
| 08/27/14 | 34954 | PATTI BISHOP 209 S. Kirkpatrick El Dorrado Springs, MO 64744 | Claim 000636a, Payment 55.88046% | 7100-000 | | $2,416.83 | $5,074,875.13 |
| 08/27/14 | 34955 | LIQUIDITY SOLUTIONS, INC. One University Plaza, Ste. 312 Hackensack, NJ 07601 | Claim 000637a, Payment 55.88050% | 7100-000 | | $4,886.75 | $5,069,988.38 |

Page Subtotals: $0.00 $38,098.21

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 34956 | JAMES AND SARA ASHBY 8910 Warwick Castle Ln. Apt. 1117Indianapolis, IN 46250 | Claim 000639a, Payment 55.88052% | 7100-000 | | $4,312.30 | $5,065,676.08 |
| 08/27/14 | 34957 | ARGO PARTNERS 12 West 37th Street, 9th Floor New York, NY 10018 | Claim 000640a, Payment 55.88042% | 7100-000 | | $2,691.76 | $5,062,984.32 |
| 08/27/14 | 34958 | ASSET RECOVERY MANAGEMENT, LLC 29 S. Onyx Ct. Pike Road, AL 36064 | Claim 000642a, Payment 55.88066% | 7100-000 | | $1,629.48 | $5,061,354.84 |
| 08/27/14 | 34959 | ARGO PARTNERS 12 West 37th Street, 9th Floor New York, NY 10018 | Claim 000647a, Payment 55.88038% | 7100-000 | | $1,247.25 | $5,060,107.59 |
| 08/27/14 | 34960 | DON ROBERTS 8111 Augusta Blvd. Hudson, FL 34667 | Claim 000648a, Payment 55.88056% | 7100-000 | | $2,011.70 | $5,058,095.89 |
| 08/27/14 | 34961 | NORMAJEAN LONGVAL 150 Gay Street Norwood, MA 02062 | Claim 000650a, Payment 55.88059% | 7100-000 | | $2,648.74 | $5,055,447.15 |
| 08/27/14 | 34962 | ARGO PARTNERS 12 West 37th Street, 9th Floor New York, NY 10018 | Claim 000656a, Payment 55.88045% | 7100-000 | | $1,500.39 | $5,053,946.76 |
| 08/27/14 | 34963 | ARGO PARTNERS 12 West 37th St., 9th Fl.New York, NY 10018 | Claim 000661a, Payment 55.88051% | 7100-000 | | $925.94 | $5,053,020.82 |
| 08/27/14 | 34964 | CRYSTAL MADDEN PO BOX 403 Hannibal, NY 13074 | Claim 000663a, Payment 55.88078% | 7100-000 | | $712.48 | $5,052,308.34 |

Page Subtotals: $0.00 $17,680.04

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 34965 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 000665a, Payment 55.88035% | 7100-000 | | $378.31 | $5,051,930.03 |
| 08/27/14 | 34966 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000666a, Payment 55.88030% | 7100-000 | | $1,041.05 | $5,050,888.98 |
| 08/27/14 | 34967 | ANGEL COLON<br><br>24 Jones Street<br>Newton, MA 02458 | Claim 000668A, Payment 55.88046% | 7100-000 | | $3,585.29 | $5,047,303.69 |
| 08/27/14 | 34968 | BENEDICT DONARUMA JR<br><br>25 Barbertown-Idell Rd.<br>Frenchtown, NJ 08825 | Claim 000669a, Payment 55.88033% | 7100-000 | | $1,335.54 | $5,045,968.15 |
| 08/27/14 | 34969 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 000680a, Payment 55.88043% | 7100-000 | | $1,864.73 | $5,044,103.42 |
| 08/27/14 | 34970 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 000682Aa, Payment 55.90000% | 7100-000 | | $5.59 | $5,044,097.83 |
| 08/27/14 | 34971 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000683Aa, Payment 55.88044% | 7100-000 | | $2,720.26 | $5,041,377.57 |
| 08/27/14 | 34972 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 000684a, Payment 55.88133% | 7100-000 | | $353.17 | $5,041,024.40 |

Page Subtotals: $0.00 $11,283.94

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 34973 | GRACE BEEK<br><br>215 25th Street SW<br>Mason City, IA 50401 | Claim 000692a, Payment 55.88053% | 7100-000 | | $4,158.07 | $5,036,866.33 |
| 08/27/14 | 34974 | MELISA MULLINS RAINES<br><br>PO Box 84<br>Elkwood, VA 22718 | Claim 000694a, Payment 55.88081% | 7100-000 | | $829.83 | $5,036,036.50 |
| 08/27/14 | 34975 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000699a, Payment 55.88050% | 7100-000 | | $2,487.80 | $5,033,548.70 |
| 08/27/14 | 34976 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000708a, Payment 55.88004% | 7100-000 | | $512.42 | $5,033,036.28 |
| 08/27/14 | 34977 | SHIRLEY NESS<br><br>805 Pine Street<br>Julesburg, CO 80737 | Claim 000715a, Payment 55.88049% | 7100-000 | | $2,454.83 | $5,030,581.45 |
| 08/27/14 | 34978 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000719a, Payment 55.88080% | 7100-000 | | $360.99 | $5,030,220.46 |
| 08/27/14 | 34979 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000720a, Payment 55.88055% | 7100-000 | | $2,025.67 | $5,028,194.79 |
| 08/27/14 | 34980 | BRIAN KASPER<br><br>122 North Pamela Dr<br>Chicago Heights, IL 60411 | Claim 000723a, Payment 55.88030% | 7100-001 | | $751.59 | $5,027,443.20 |
| 08/27/14 | 34981 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000725a, Payment 55.88053% | 7100-000 | | $3,638.94 | $5,023,804.26 |

Page Subtotals: $0.00 $17,220.14

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 34982 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000726a, Payment 55.88044% | 7100-000 | | $3,841.78 | $5,019,962.48 |
| 08/27/14 | 34983 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 000727a, Payment 55.88053% | 7100-000 | | $5,872.96 | $5,014,089.52 |
| 08/27/14 | 34984 | DAN EASLEY<br><br>c/o Everett B. Saslow Jr<br>Chapter 7 Trustee<br>PO Box 989<br>Greensboro NC 27402 | Claim 000728a, Payment 55.88049% | 7100-000 | | $5,199.68 | $5,008,889.84 |
| 08/27/14 | 34985 | JOHN MITCHELL<br><br>446 Mission Dr<br>Pleasanton, CA 94566 | Claim 000730a, Payment 55.88085% | 7100-000 | | $393.96 | $5,008,495.88 |
| 08/27/14 | 34986 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000731a, Payment 55.88060% | 7100-000 | | $411.84 | $5,008,084.04 |
| 08/27/14 | 34987 | CHRISHELLE CAVOLY<br><br>9540 State Route 28<br>Poland, NY 13431 | Claim 000737a, Payment 55.88057% | 7100-000 | | $790.71 | $5,007,293.33 |
| 08/27/14 | 34988 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000738a, Payment 55.88046% | 7100-000 | | $1,547.33 | $5,005,746.00 |
| 08/27/14 | 34989 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000739a, Payment 55.88057% | 7100-000 | | $1,618.86 | $5,004,127.14 |
| 08/27/14 | 34990 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 000741a, Payment 55.88048% | 7100-000 | | $2,229.62 | $5,001,897.52 |

Page Subtotals: $0.00 $21,906.74

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 34991 | TIMOTHY ST. PIERRE 257 Kimina Dr.Gray, LA 70359 | Claim 000745a, Payment 55.88054% | 7100-000 | | $4,149.13 | $4,997,748.39 |
| 08/27/14 | 34992 | EDA ACETO 9608 218th St Court East Graham, WA 98338 | Claim 000749a, Payment 55.88034% | 7100-000 | | $1,452.33 | $4,996,296.06 |
| 08/27/14 | 34993 | ARGO PARTNERS 12 West 37th Street, 9th Floor New York, NY 10018 | Claim 000753a, Payment 55.88052% | 7100-000 | | $4,326.27 | $4,991,969.79 |
| 08/27/14 | 34994 | ARGO PARTNERS 12 West 37th Street, 9th Floor New York, NY 10018 | Claim 000756Aa, Payment 55.88032% | 7100-000 | | $1,246.69 | $4,990,723.10 |
| 08/27/14 | 34995 | ORONZO DELISO 90 Cranford Street Staten Island, NY 10308 | Claim 000764a, Payment 55.88050% | 7100-000 | | $36,731.93 | $4,953,991.17 |
| 08/27/14 | 34996 | ASSET RECOVERY MANAGEMENT, LLC 29 S. Onyx Ct. Pike Road, AL 36064 | Claim 000768a, Payment 55.88059% | 7100-000 | | $2,087.14 | $4,951,904.03 |
| 08/27/14 | 34997 | ARGO PARTNERS 12 West 37th Street, 9th Floor New York, NY 10018 | Claim 000773a, Payment 55.88045% | 7100-000 | | $1,243.34 | $4,950,660.69 |
| 08/27/14 | 34998 | ARGO PARTNERS 12 West 37th Street, 9th Floor New York, NY 10018 | Claim 000775a, Payment 55.88052% | 7100-000 | | $986.85 | $4,949,673.84 |
| 08/27/14 | 34999 | ASSET RECOVERY MANAGEMENT, LLC 29 S. Onyx Ct. Pike Road, AL 36064 | Claim 000778a, Payment 55.88050% | 7100-000 | | $3,137.69 | $4,946,536.15 |

Page Subtotals: $0.00 $55,361.37

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 35000 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000779a, Payment 55.88000% | 7100-000 | | $265.43 | $4,946,270.72 |
| 08/27/14 | 35001 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza<br>Suite 312<br>Hackensack, NJ 07601 | Claim 000780a, Payment 55.88066% | 7100-000 | | $678.95 | $4,945,591.77 |
| 08/27/14 | 35002 | ALLEN LANGLEY<br><br>309 Johnson Street<br>Elton, LA 70532 | Claim 000783a, Payment 55.88078% | 7100-000 | | $857.77 | $4,944,734.00 |
| 08/27/14 | 35003 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000784a, Payment 55.88003% | 7100-000 | | $680.06 | $4,944,053.94 |
| 08/27/14 | 35004 | HOLLY FARRAR<br><br>5807 Lowell Rd<br>Everett, WA 98203 | Claim 000787a, Payment 55.88042% | 7100-000 | | $2,215.10 | $4,941,838.84 |
| 08/27/14 | 35005 | PHILIP PATTERSON<br><br>160 Senter Rd<br>San Jose, CA 95111 | Claim 000789a, Payment 55.88055% | 7100-000 | | $4,897.93 | $4,936,940.91 |
| 08/27/14 | 35006 | KYLE LAFOND<br>417 Orehard DriveMadison, WI 53711 | Claim 000791a, Payment 55.88041% | 7100-000 | | $1,911.11 | $4,935,029.80 |
| 08/27/14 | 35007 | GARY BROADDUS, REBECCA DENMAN<br>1039 Seymour StReedsburg, WI 53959 | Claim 000792a, Payment 55.88061% | 7100-000 | | $2,316.81 | $4,932,712.99 |
| 08/27/14 | 35008 | JAMES NAYLOR<br><br>596 Richie Road<br>Mocksville, NC 27028 | Claim 000794a, Payment 55.88049% | 7100-000 | | $724.77 | $4,931,988.22 |
| 08/27/14 | 35009 | MALCOLM WILSON<br><br>5680 Hwy 349 South<br>Potts Camp, MS 38659 | Claim 000795a, Payment 55.88022% | 7100-000 | | $908.40 | $4,931,079.82 |

Page Subtotals: $0.00 $15,456.33

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 35010 | MATTHEW FOX<br><br>5197 Devon Drive<br>Vermilion, OH 44089 | Claim 000799a, Payment 55.88038% | 7100-000 | | $532.54 | $4,930,547.28 |
| 08/27/14 | 35011 | DAVID CLOWARD<br><br>2834 E Caoal Creek Rd<br>Price, UT 84501 | Claim 000802a, Payment 55.88059% | 7100-000 | | $2,901.32 | $4,927,645.96 |
| 08/27/14 | 35012 | MALCOLM BOYER<br><br>504 Oak Ave.<br>Nine Mile Point, LA 70094 | Claim 000803a, Payment 55.88146% | 7100-000 | | $183.85 | $4,927,462.11 |
| 08/27/14 | 35013 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000805Aa, Payment 55.88052% | 7100-000 | | $1,239.43 | $4,926,222.68 |
| 08/27/14 | 35014 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 000808a, Payment 55.87868% | 7100-000 | | $151.99 | $4,926,070.69 |
| 08/27/14 | 35015 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000809a, Payment 55.88051% | 7100-000 | | $4,676.64 | $4,921,394.05 |
| 08/27/14 | 35016 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 000813a, Payment 55.88048% | 7100-000 | | $2,459.30 | $4,918,934.75 |
| 08/27/14 | 35017 | KENNETH SEAGRAVE<br><br>45 PLEASANT VIEW CIR<br>SISTERSVILLE, WV 26175 | Claim 000814a, Payment 55.88057% | 7100-000 | | $1,768.62 | $4,917,166.13 |
| 08/27/14 | 35018 | CHRISTOPHER MELCHIN<br><br>388 Beale Street<br>Quincy, MA 02170 | Claim 000816a, Payment 55.88054% | 7100-000 | | $4,425.18 | $4,912,740.95 |

Page Subtotals: $0.00 $18,338.87

# FORM 2
# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 35019 | SHLAIMON SAWA<br><br>407 West Madison Ave<br>El-Cajon, CA 92020 | Claim 000818a, Payment 55.88023% | 7100-000 | | $387.25 | $4,912,353.70 |
| 08/27/14 | 35020 | ARGO PARTNERS<br>12 West 37th St., 9th Fl.New YOrk, NY 10018 | Claim 000821a, Payment 55.88041% | 7100-000 | | $915.88 | $4,911,437.82 |
| 08/27/14 | 35021 | ELBERT HARRIS<br><br>87 East 34th St<br>Paterson, NJ 07514 | Claim 000823a, Payment 55.88032% | 7100-000 | | $1,456.80 | $4,909,981.02 |
| 08/27/14 | 35022 | VERONICA CHAPLIN<br><br>41 Myrtle Ave<br>Troy, NY 12180 | Claim 000830a, Payment 55.88421% | 7100-000 | | $53.09 | $4,909,927.93 |
| 08/27/14 | 35023 | MICHAEL COOPER<br><br>PO Box 77251<br>Tucson, AZ 85703 | Claim 000831a, Payment 55.88051% | 7100-000 | | $6,191.56 | $4,903,736.37 |
| 08/27/14 | 35024 | CHRISTINE RILEY<br>7435 Birds Eye TerraceBradenton, FL 34203 | Claim 000832a, Payment 55.88356% | 7100-000 | | $81.59 | $4,903,654.78 |
| 08/27/14 | 35025 | RODNEY BOWDEN<br><br>1806 Gravers Lane<br>Wilmington, DE 19810 | Claim 000833a, Payment 55.87815% | 7100-000 | | $132.99 | $4,903,521.79 |
| 08/27/14 | 35026 | CHRISTINE NYUN-HAN<br><br>1250 Bel Air Drive<br>Santa Barbara, CA 93105 | Claim 000834a, Payment 55.88047% | 7100-000 | | $3,001.34 | $4,900,520.45 |
| 08/27/14 | 35027 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000836a, Payment 55.88046% | 7100-000 | | $5,778.04 | $4,894,742.41 |
| 08/27/14 | 35028 | TAMIKA KELLY<br><br>157 Halsteed St Apt 307<br>East Orange, NJ 07018 | Claim 000837a, Payment 55.88086% | 7100-000 | | $727.01 | $4,894,015.40 |

Page Subtotals: $0.00 $18,725.55

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 35029 | ROSAURO TOLEDO<br><br>1315 Yulupa Avenue<br>Santa Rosa, CA 95405 | Claim 000838a, Payment 55.88047% | 7100-000 | | $2,351.45 | $4,891,663.95 |
| 08/27/14 | 35030 | JUSTO RUIZ<br><br>PO Box 85757<br>San Diego, CA 92186-5757 | Claim 000839a, Payment 55.88047% | 7100-000 | | $3,370.71 | $4,888,293.24 |
| 08/27/14 | 35031 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000843a, Payment 55.88095% | 7100-000 | | $469.40 | $4,887,823.84 |
| 08/27/14 | 35032 | TAMMY DONOVAN<br><br>408 South Craig Ave<br>Covington, VA 24426 | Claim 000846a, Payment 55.87898% | 7100-000 | | $87.73 | $4,887,736.11 |
| 08/27/14 | 35033 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000847a, Payment 55.88049% | 7100-000 | | $13,083.40 | $4,874,652.71 |
| 08/27/14 | 35034 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000849a, Payment 55.88057% | 7100-000 | | $3,284.66 | $4,871,368.05 |
| 08/27/14 | 35035 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000850a, Payment 55.88056% | 7100-000 | | $1,946.32 | $4,869,421.73 |
| 08/27/14 | 35036 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 000855a, Payment 55.88053% | 7100-000 | | $1,782.03 | $4,867,639.70 |
| 08/27/14 | 35037 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000870a, Payment 55.88046% | 7100-000 | | $1,009.76 | $4,866,629.94 |

Page Subtotals: $0.00 $27,385.46

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 35038 | MAUREEN WILSON<br><br>810 SEWICKLEY HEIGHTS DR<br>SEWICKLEY, PA 15143-8921 | Claim 000871a, Payment 55.88047% | 7100-000 | | $3,880.34 | $4,862,749.60 |
| 08/27/14 | 35039 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000876a, Payment 55.88045% | 7100-000 | | $2,986.81 | $4,859,762.79 |
| 08/27/14 | 35040 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000880a, Payment 55.88372% | 7100-000 | | $48.06 | $4,859,714.73 |
| 08/27/14 | 35041 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000883a, Payment 55.88047% | 7100-000 | | $3,945.72 | $4,855,769.01 |
| 08/27/14 | 35042 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000886a, Payment 55.88054% | 7100-000 | | $3,288.57 | $4,852,480.44 |
| 08/27/14 | 35043 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000894a, Payment 55.87937% | 7100-000 | | $176.02 | $4,852,304.42 |
| 08/27/14 | 35044 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000895a, Payment 55.88125% | 7100-000 | | $89.41 | $4,852,215.01 |
| 08/27/14 | 35045 | LESLIE STRADER<br><br>6897 FOUNDERS ROW UNIT 112<br>WEST CHESTER, OH 45069 | Claim 000897a, Payment 55.88042% | 7100-001 | | $2,901.87 | $4,849,313.14 |
| 08/27/14 | 35046 | TAMMY ETHERIDGE<br><br>207 Old Farm Rd.<br>Roanoke Rapids, NC 27870 | Claim 000899a, Payment 55.88046% | 7100-000 | | $5,590.84 | $4,843,722.30 |

Page Subtotals: $0.00 $22,907.64

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 35047 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000908Aa, Payment 55.88065% | 7100-000 | | $1,545.10 | $4,842,177.20 |
| 08/27/14 | 35048 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000910a, Payment 55.88120% | 7100-000 | | $371.61 | $4,841,805.59 |
| 08/27/14 | 35049 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000917a, Payment 55.88055% | 7100-000 | | $5,440.53 | $4,836,365.06 |
| 08/27/14 | 35050 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000919a, Payment 55.88028% | 7100-000 | | $1,493.68 | $4,834,871.38 |
| 08/27/14 | 35051 | ARGO PARTNERS<br>12 West 37th Street, 9th FloorNew York, NY 10018 | Claim 000921a, Payment 55.88056% | 7100-000 | | $1,847.97 | $4,833,023.41 |
| 08/27/14 | 35052 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 000924a, Payment 55.88013% | 7100-000 | | $517.45 | $4,832,505.96 |
| 08/27/14 | 35053 | CAROLL ADAMS<br><br>2611 Vetter Drive<br>Franklin Park NJ 08823 | Claim 000925a, Payment 55.88098% | 7100-000 | | $572.78 | $4,831,933.18 |
| 08/27/14 | 35054 | NICOLE BROWN<br><br>PO Box 1583<br>Gillette, WY 82718 | Claim 000938a, Payment 55.88056% | 7100-000 | | $2,437.51 | $4,829,495.67 |
| 08/27/14 | 35055 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000940a, Payment 55.87921% | 7100-000 | | $282.19 | $4,829,213.48 |
| 08/27/14 | 35056 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000943a, Payment 55.88014% | 7100-000 | | $638.71 | $4,828,574.77 |
| | | | Page Subtotals: | | $0.00 | $15,147.53 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 35057 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000948a, Payment 55.88048% | 7100-000 | | $11,604.14 | $4,816,970.63 |
| 08/27/14 | 35058 | CYNTHIA CSASZAR<br><br>195 2nd Street<br>Elgin, IL 60123 | Claim 000950a, Payment 55.88102% | 7100-000 | | $371.05 | $4,816,599.58 |
| 08/27/14 | 35059 | VIRGINIA HARRIS<br><br>5805 Anderson St<br>Philadelphia, PA 19138 | Claim 000953a, Payment 55.88044% | 7100-000 | | $1,771.41 | $4,814,828.17 |
| 08/27/14 | 35060 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 000956a, Payment 55.88325% | 7100-000 | | $110.09 | $4,814,718.08 |
| 08/27/14 | 35061 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 000957Aa, Payment 55.88092% | 7100-000 | | $483.37 | $4,814,234.71 |
| 08/27/14 | 35062 | JILL VANNUIS<br><br>3301 Hackmatack Dr.<br>Kennesaw, GA 30152 | Claim 000958a, Payment 55.88014% | 7100-000 | | $475.54 | $4,813,759.17 |
| 08/27/14 | 35063 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000959a, Payment 55.88060% | 7100-000 | | $1,198.08 | $4,812,561.09 |
| 08/27/14 | 35064 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000961a, Payment 55.87861% | 7100-000 | | $96.67 | $4,812,464.42 |
| 08/27/14 | 35065 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000963a, Payment 55.88061% | 7100-000 | | $1,642.89 | $4,810,821.53 |

Page Subtotals: $0.00 $17,753.24

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 35066 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000964a, Payment 55.88048% | 7100-000 | | $2,398.39 | $4,808,423.14 |
| 08/27/14 | 35067 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 000965a, Payment 55.88090% | 7100-000 | | $520.81 | $4,807,902.33 |
| 08/27/14 | 35068 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 000970a, Payment 55.87926% | 7100-000 | | $180.49 | $4,807,721.84 |
| 08/27/14 | 35069 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000971a, Payment 55.88045% | 7100-000 | | $2,678.35 | $4,805,043.49 |
| 08/27/14 | 35070 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000973a, Payment 55.88050% | 7100-000 | | $9,525.39 | $4,795,518.10 |
| 08/27/14 | 35071 | VALERIE EUBANKS<br><br>2654 Smith Pike<br>Flemingsburg, KY 41041 | Claim 000974a, Payment 55.88035% | 7100-000 | | $1,279.66 | $4,794,238.44 |
| 08/27/14 | 35072 | ERNESTO MANTILLA<br><br>79 William Street<br>Hartford, CT 06120 | Claim 000976a, Payment 55.88032% | 7100-000 | | $985.17 | $4,793,253.27 |
| 08/27/14 | 35073 | HOWARD EITEL<br><br>355 Appletree Drive<br>Levittown, PA 19055 | Claim 000978a, Payment 55.88056% | 7100-000 | | $3,228.22 | $4,790,025.05 |
| 08/27/14 | 35074 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000984a, Payment 55.88033% | 7100-000 | | $747.12 | $4,789,277.93 |

Page Subtotals: $0.00 $21,543.60

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 35075 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000985a, Payment 55.88052% | 7100-000 | | $6,290.47 | $4,782,987.46 |
| 08/27/14 | 35076 | LENNOX GARRICK<br><br>1529 Hassock Street<br>Far Rockaway, NY 11691 | Claim 000987Aa, Payment 55.88058% | 7100-000 | | $2,980.67 | $4,780,006.79 |
| 08/27/14 | 35077 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000990a, Payment 55.88098% | 7100-000 | | $478.90 | $4,779,527.89 |
| 08/27/14 | 35078 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 000991a, Payment 55.88051% | 7100-000 | | $2,600.12 | $4,776,927.77 |
| 08/27/14 | 35079 | ARGO PARTNERS<br>12 West 37th St., 9th FlNew York, NY 10018 | Claim 000992a, Payment 55.87981% | 7100-000 | | $348.69 | $4,776,579.08 |
| 08/27/14 | 35080 | BONNIE TEBEAU<br><br>PO BOX 9035<br>Augusta, GA 30916 | Claim 000993a, Payment 55.88075% | 7100-001 | | $740.42 | $4,775,838.66 |
| 08/27/14 | 35081 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 000994a, Payment 55.88055% | 7100-000 | | $968.41 | $4,774,870.25 |
| 08/27/14 | 35082 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 000997a, Payment 55.88064% | 7100-000 | | $1,151.70 | $4,773,718.55 |
| 08/27/14 | 35083 | JUDITH LAIL<br><br>1316 Holly Bend Circle<br>Kettering, OH 45429 | Claim 000998a, Payment 55.88058% | 7100-000 | | $2,718.59 | $4,770,999.96 |
| 08/27/14 | 35084 | DAVID BUXTON<br><br>790 South 1680 East<br>Pleasant Grove, UT 84062 | Claim 000999a, Payment 55.88042% | 7100-000 | | $5,500.31 | $4,765,499.65 |
| | | | Page Subtotals: | | $0.00 | $23,778.28 | |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 35085 | LEROY MCCULLOUGH<br><br>7710 Adolphus Drive<br>Fayetteville, NC 28314 | Claim 001000a, Payment 55.88045% | 7100-000 | | $743.21 | $4,764,756.44 |
| 08/27/14 | 35086 | SYLVIA SPEARS<br><br>827 West 123rd Street<br>Los Angeles, CA 90044-3959 | Claim 001002a, Payment 55.88046% | 7100-000 | | $1,009.76 | $4,763,746.68 |
| 08/27/14 | 35087 | ALAN BONNER<br><br>737 Parkwest Blvd.<br>Saginaw, TX 76179 | Claim 001003a, Payment 55.88037% | 7100-000 | | $1,704.91 | $4,762,041.77 |
| 08/27/14 | 35088 | ROBERT FELDER<br><br>6702 ELMHURST ST<br>DISTRICT HEIGHTS, MD 20747 | Claim 001006a, Payment 55.88047% | 7100-000 | | $1,902.73 | $4,760,139.04 |
| 08/27/14 | 35089 | KIRBY VANDEROSTYNE<br><br>526 Stokes Street<br>Kewanee, IL 61443 | Claim 001007a, Payment 55.88020% | 7100-000 | | $765.00 | $4,759,374.04 |
| 08/27/14 | 35090 | OLGA CAJAS<br><br>4029 97th Street<br>Corona, NY 11368 | Claim 001008a, Payment 55.88710% | 7100-001 | | $69.30 | $4,759,304.74 |
| 08/27/14 | 35091 | GREG SCHMIT<br><br>3915 STH PACIFIC HWY<br>STE B<br>MEDFORD, OR 97501 | Claim 001009a, Payment 55.88049% | 7100-000 | | $2,225.72 | $4,757,079.02 |
| 08/27/14 | 35092 | CHRISTOPHER PERDUE<br><br>933 NE 23rd Ave<br>Cape Coral, FL 33909 | Claim 001011a, Payment 55.88062% | 7100-000 | | $1,816.12 | $4,755,262.90 |
| 08/27/14 | 35093 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001012a, Payment 55.88000% | 7100-000 | | $433.07 | $4,754,829.83 |

Page Subtotals: $0.00 $10,669.82

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 35094 | ROBERTO LEDESMA<br><br>714 West Route 176<br>Mchenry, IL 60051 | Claim 001013a, Payment 55.88050% | 7100-000 | | $14,529.49 | $4,740,300.34 |
| 08/27/14 | 35095 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 001014a, Payment 55.87984% | 7100-000 | | $274.37 | $4,740,025.97 |
| 08/27/14 | 35096 | JERMAINE JOSEPH<br><br>PSC Box 2378<br>Little Rock AFB, AR 72099 | Claim 001015a, Payment 55.88000% | 7100-001 | | $139.70 | $4,739,886.27 |
| 08/27/14 | 35097 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 001016a, Payment 55.87989% | 7100-000 | | $414.07 | $4,739,472.20 |
| 08/27/14 | 35098 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 001019a, Payment 55.88372% | 7100-000 | | $96.12 | $4,739,376.08 |
| 08/27/14 | 35099 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 001020a, Payment 55.88052% | 7100-000 | | $1,075.70 | $4,738,300.38 |
| 08/27/14 | 35100 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001021a, Payment 55.88048% | 7100-000 | | $1,542.86 | $4,736,757.52 |
| 08/27/14 | 35101 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001022Aa, Payment 55.88047% | 7100-000 | | $1,916.70 | $4,734,840.82 |
| 08/27/14 | 35102 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001023a, Payment 55.88064% | 7100-000 | | $2,116.20 | $4,732,724.62 |

Page Subtotals: $0.00 $22,105.21

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 35103 | RONALD GIAQUINTO<br><br>5785 Picasso Drive<br>Yorba Linda, CA 92887 | Claim 001024a, Payment 55.88055% | 7100-000 | | $3,068.96 | $4,729,655.66 |
| 08/27/14 | 35104 | IVRY CUMMINGS<br><br>PO BOX 492704<br>Lawrenceville, GA 30049 | Claim 001025a, Payment 55.88042% | 7100-000 | | $1,070.11 | $4,728,585.55 |
| 08/27/14 | 35105 | JEFF ZIMMERMAN<br><br>4411 South 00 EW 71<br>Kokomo, IN 46902 | Claim 001026a, Payment 55.88041% | 7100-000 | | $2,621.35 | $4,725,964.20 |
| 08/27/14 | 35106 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 001027a, Payment 55.88088% | 7100-000 | | $581.72 | $4,725,382.48 |
| 08/27/14 | 35107 | MICHAEL NELSON<br><br>1951 Rolling Vista Drive 46<br>Lomita, CA 90717 | Claim 001028Aa, Payment 55.88029% | 7100-000 | | $606.86 | $4,724,775.62 |
| 08/27/14 | 35108 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001029a, Payment 55.88055% | 7100-000 | | $2,530.83 | $4,722,244.79 |
| 08/27/14 | 35109 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 001030a, Payment 55.88116% | 7100-000 | | $385.58 | $4,721,859.21 |
| 08/27/14 | 35110 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001031a, Payment 55.88049% | 7100-000 | | $5,241.59 | $4,716,617.62 |
| 08/27/14 | 35111 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 001032a, Payment 55.88064% | 7100-000 | | $1,919.50 | $4,714,698.12 |
| | | | Page Subtotals: | | $0.00 | $18,026.50 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 35112 | LILIA WILLIAMS<br><br>17352 N W Guilford Circle<br>Blountstown, FL 32424 | Claim 001033a, Payment 55.88035% | 7100-000 | | $1,709.38 | $4,712,988.74 |
| 08/27/14 | 35113 | COLEY MCKENZIE<br><br>147 fairleaf Circle<br>Camden, SC 29020 | Claim 001034a, Payment 55.88052% | 7100-000 | | $3,255.04 | $4,709,733.70 |
| 08/27/14 | 35114 | MARY TATRO<br><br>14 Ramhead Road<br>Narragansett, RI 02882 | Claim 001035a, Payment 55.88047% | 7100-000 | | $1,865.29 | $4,707,868.41 |
| 08/27/14 | 35115 | JOSEPH DOS SANTOS<br><br>475 Adams Avenue<br>Staten Island, NY 10306 | Claim 001036a, Payment 55.88061% | 7100-000 | | $659.95 | $4,707,208.46 |
| 08/27/14 | 35116 | JOYCE DUNLOP<br><br>6 Jackson Street<br>Boscawen, NH 03303 | Claim 001037a, Payment 55.88058% | 7100-000 | | $1,890.44 | $4,705,318.02 |
| 08/27/14 | 35117 | MARY IBRAHIM<br>8117 W. Manchester Ave., Unit 533Playa Del Ray, CA 90293 | Claim 001038a, Payment 55.88000% | 7100-000 | | $474.98 | $4,704,843.04 |
| 08/27/14 | 35118 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001041a, Payment 55.88045% | 7100-000 | | $1,448.98 | $4,703,394.06 |
| 08/27/14 | 35119 | ANGELA GRAVES<br><br>607 Edgewood Ave.<br>Newport, NC 28570 | Claim 001044a, Payment 55.88050% | 7100-000 | | $4,980.07 | $4,698,413.99 |
| 08/27/14 | 35120 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 001045a, Payment 55.88032% | 7100-000 | | $1,246.69 | $4,697,167.30 |

Page Subtotals: $0.00 $17,530.82

# FORM 2
# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 35121 | ANGELA MOODY<br><br>2403 Koval Ct SW<br>Wilson, NC 27893 | Claim 001046a, Payment 55.88047% | 7100-000 | | $5,623.81 | $4,691,543.49 |
| 08/27/14 | 35122 | JOANN USHER<br><br>1207 Friendly Heights Blvd<br>Decatur, GA 30035 | Claim 001049a, Payment 55.88083% | 7100-000 | | $670.57 | $4,690,872.92 |
| 08/27/14 | 35123 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001050a, Payment 55.88058% | 7100-000 | | $2,367.66 | $4,688,505.26 |
| 08/27/14 | 35124 | JAMES ODONNELL<br><br>282 Weed Avenue<br>Staten Island, NY 10306 | Claim 001051a, Payment 55.88060% | 7100-000 | | $1,670.83 | $4,686,834.43 |
| 08/27/14 | 35125 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001053a, Payment 55.88057% | 7100-000 | | $2,671.65 | $4,684,162.78 |
| 08/27/14 | 35126 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001055a, Payment 55.86667% | 7100-000 | | $8.38 | $4,684,154.40 |
| 08/27/14 | 35127 | LEO BERNIER<br><br>229 Rancho Villa<br>Walla-Walla, WA 99362 | Claim 001060a, Payment 55.88007% | 7100-000 | | $647.65 | $4,683,506.75 |
| 08/27/14 | 35128 | ANNIELEE GILMORE<br><br>111 Brookstone Road<br>Santee, SC 29142 | Claim 001062a, Payment 55.88066% | 7100-000 | | $1,184.67 | $4,682,322.08 |
| 08/27/14 | 35129 | NYDIA PEREZ<br><br>750 River Dr Apt 2B<br>Passaic, NJ 07055 | Claim 001066Aa, Payment 55.88043% | 7100-001 | | $771.15 | $4,681,550.93 |

Page Subtotals: $0.00 $15,616.37

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 35130 | MACK PRUITT<br><br>1017 W Gary St<br>Moses Lake, WA 98837 | Claim 001067a, Payment 55.88103% | 7100-000 | | $324.11 | $4,681,226.82 |
| 08/27/14 | 35131 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001068a, Payment 55.88023% | 7100-000 | | $961.14 | $4,680,265.68 |
| 08/27/14 | 35132 | STEVE DARLING<br><br>109 High Street<br>Catskill, NY 12414 | Claim 001070a, Payment 55.88049% | 7100-000 | | $5,194.65 | $4,675,071.03 |
| 08/27/14 | 35133 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 001071a, Payment 55.88054% | 7100-000 | | $2,787.88 | $4,672,283.15 |
| 08/27/14 | 35134 | DEBRA FINCHAM<br><br>203 SOUTH VERMILLION<br>LEXINGTON, IL 61753 | Claim 001073a, Payment 55.88047% | 7100-000 | | $7,124.76 | $4,665,158.39 |
| 08/27/14 | 35135 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 001074a, Payment 55.88046% | 7100-000 | | $2,519.65 | $4,662,638.74 |
| 08/27/14 | 35136 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001075a, Payment 55.88052% | 7100-000 | | $1,557.39 | $4,661,081.35 |
| 08/27/14 | 35137 | TAKAYOSHI AOKI<br>127-2 Higashikoya<br>Nasushiobara=shiTochigigi, Japan 329-3147 | Claim 001076a, Payment 55.88046% | 7100-000 | | $5,974.18 | $4,655,107.17 |
| 08/27/14 | 35138 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 001078a, Payment 55.88092% | 7100-000 | | $366.02 | $4,654,741.15 |

Page Subtotals: $0.00 $26,809.78

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 35139 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001079a, Payment 55.88060% | 7100-000 | | $1,647.36 | $4,653,093.79 |
| 08/27/14 | 35140 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 001080a, Payment 55.88052% | 7100-000 | | $1,075.70 | $4,652,018.09 |
| 08/27/14 | 35141 | NATALIE ANDREWS<br><br>972 Dolan Court<br>Folsom, CA 95630 | Claim 001081a, Payment 55.88091% | 7100-000 | | $567.75 | $4,651,450.34 |
| 08/27/14 | 35142 | JUANITA MCGEE<br><br>286 Luella Avenue<br>Caumet City, IL 60409 | Claim 001087a, Payment 55.88082% | 7100-000 | | $684.54 | $4,650,765.80 |
| 08/27/14 | 35143 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001088Aa, Payment 55.87778% | 7100-000 | | $50.29 | $4,650,715.51 |
| 08/27/14 | 35144 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001089a, Payment 55.88072% | 7100-000 | | $1,124.32 | $4,649,591.19 |
| 08/27/14 | 35145 | WILLIAM METZ<br><br>30 Furber Ave<br>Linden, NJ 07036 | Claim 001092Aa, Payment 55.88045% | 7100-000 | | $3,445.03 | $4,646,146.16 |
| 08/27/14 | 35146 | SHONDA LARSON<br><br>1014 NE 110 Ave.<br>Danville, KS 67036 | Claim 001096a, Payment 55.88000% | 7100-000 | | $447.04 | $4,645,699.12 |
| 08/27/14 | 35147 | APRIL LARSON<br><br>117 Sater St.<br>Orfordville, WI 53576 | Claim 001098a, Payment 55.88042% | 7100-000 | | $1,985.99 | $4,643,713.13 |

Page Subtotals: $0.00 $11,028.02

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 35148 | RONALD ROSSELLI<br><br>1240 E Avenue S Apt 303<br>Palmdale, CA 93550 | Claim 001103a, Payment 55.88029% | 7100-000 | | $1,293.07 | $4,642,420.06 |
| 08/27/14 | 35149 | ANGEL PAGAN<br><br>3467 Yale Ct.<br>Woodbridge, VA 22192 | Claim 001107a, Payment 55.88192% | 7100-001 | | $151.44 | $4,642,268.62 |
| 08/27/14 | 35150 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001109a, Payment 55.88078% | 7100-000 | | $979.59 | $4,641,289.03 |
| 08/27/14 | 35151 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001113Aa, Payment 55.88029% | 7100-000 | | $924.26 | $4,640,364.77 |
| 08/27/14 | 35152 | ANN PERLEY<br><br>4495 Angie Marie Way, NE<br>Salem, OR 97305-2786 | Claim 001115a, Payment 55.88060% | 7100-000 | | $1,932.91 | $4,638,431.86 |
| 08/27/14 | 35153 | ROHAN AARONS<br><br>653 E 224th Street<br>Bronx, NY 10466 | Claim 001118a, Payment 55.88046% | 7100-000 | | $6,081.47 | $4,632,350.39 |
| 08/27/14 | 35154 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001122a, Payment 55.88036% | 7100-000 | | $1,106.99 | $4,631,243.40 |
| 08/27/14 | 35155 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001126a, Payment 55.88061% | 7100-000 | | $2,153.08 | $4,629,090.32 |
| 08/27/14 | 35156 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001127a, Payment 55.88022% | 7100-000 | | $1,003.05 | $4,628,087.27 |

Page Subtotals: $0.00 $15,625.86

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 35157 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001130a, Payment 55.88148% | 7100-000 | | $226.32 | $4,627,860.95 |
| 08/27/14 | 35158 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 001133a, Payment 55.88042% | 7100-000 | | $2,953.28 | $4,624,907.67 |
| 08/27/14 | 35159 | DAWN HIPSHER<br><br>1305 Gracelyn St.<br>Orland, CA 95963 | Claim 001134a, Payment 55.88049% | 7100-000 | | $2,660.47 | $4,622,247.20 |
| 08/27/14 | 35160 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 001136a, Payment 55.88055% | 7100-000 | | $2,643.15 | $4,619,604.05 |
| 08/27/14 | 35161 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001137a, Payment 55.88071% | 7100-000 | | $721.42 | $4,618,882.63 |
| 08/27/14 | 35162 | GEORGIE MORRIS<br><br>740 Hickory St.<br>Hudson, CO 80642 | Claim 001138a, Payment 55.88046% | 7100-000 | | $3,389.15 | $4,615,493.48 |
| 08/27/14 | 35163 | LOLITA JORDAN<br><br>25 Pecan Road<br>Newton, MS 39345 | Claim 001139a, Payment 55.88017% | 7100-000 | | $405.69 | $4,615,087.79 |
| 08/27/14 | 35164 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 001140a, Payment 55.87966% | 7100-000 | | $195.02 | $4,614,892.77 |
| 08/27/14 | 35165 | ARGO PARTNERS<br>12 West 37th St., 9th Fl.New York, NY 10018 | Claim 001146a, Payment 55.88254% | 7100-000 | | $176.03 | $4,614,716.74 |

Page Subtotals: $0.00 $13,370.53

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 35166 | ED FERNANDEZ<br><br>58 Dogwood Court<br>Jamesburg, NJ 08831 | Claim 001147a, Payment 55.88058% | 7100-000 | | $2,115.08 | $4,612,601.66 |
| 08/27/14 | 35167 | SHEILA PERENA<br><br>710 W 4TH STREET<br>LYNN HAVEN, FL 32444 | Claim 001148a, Payment 55.88071% | 7100-000 | | $758.86 | $4,611,842.80 |
| 08/27/14 | 35168 | PATRICK HAGERTY<br><br>124 Poland Rd<br>New Spingfield, OH 44443 | Claim 001149a, Payment 55.88039% | 7100-000 | | $1,153.93 | $4,610,688.87 |
| 08/27/14 | 35169 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 001153Aa, Payment 55.88051% | 7100-000 | | $2,141.90 | $4,608,546.97 |
| 08/27/14 | 35170 | YEE MOK<br><br>10305 Springpark Ave.<br>Baton Rouge, LA 70810 | Claim 001154a, Payment 55.88000% | 7100-001 | | $223.52 | $4,608,323.45 |
| 08/27/14 | 35171 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001155a, Payment 55.87500% | 7100-000 | | $26.82 | $4,608,296.63 |
| 08/27/14 | 35172 | FE M ORDOVEZA<br><br>225 N Church Street<br>Belleville, IL 62220-4005 | Claim 001157a, Payment 55.88041% | 7100-000 | | $1,654.06 | $4,606,642.57 |
| 08/27/14 | 35173 | JACQUELINE MCINNIS<br><br>3039 Gillis Hill Road<br>Fayetteville, NC 28306 | Claim 001158a, Payment 55.88065% | 7100-000 | | $1,619.98 | $4,605,022.59 |
| 08/27/14 | 35174 | LA VITA MURRAY<br><br>6650 S Sandhill Rd APT.240<br>Las Vegas, NV 89120 | Claim 001163a, Payment 55.88032% | 7100-000 | | $1,536.15 | $4,603,486.44 |

Page Subtotals: $0.00 $11,230.30

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 35175 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001164a, Payment 55.88085% | 7100-000 | | $262.64 | $4,603,223.80 |
| 08/27/14 | 35176 | RICHARD ZAMARRIPA<br><br>4023 Eagle Rock Blvd Apt 6<br>Los Angeles, CA 90065 | Claim 001165Aa, Payment 55.88051% | 7100-000 | | $1,393.66 | $4,601,830.14 |
| 08/27/14 | 35177 | ARGO PARTNERS<br>12 West 37th St., 9th FlNew York, NY 10018 | Claim 001166a, Payment 55.88049% | 7100-000 | | $6,733.04 | $4,595,097.10 |
| 08/27/14 | 35178 | JAMES HARRIS<br><br>8213 Ridge Road<br>Sodus, NY 14551 | Claim 001167a, Payment 55.88047% | 7100-000 | | $1,799.91 | $4,593,297.19 |
| 08/27/14 | 35179 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001168a, Payment 55.88100% | 7100-000 | | $558.81 | $4,592,738.38 |
| 08/27/14 | 35180 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 001173a, Payment 55.88060% | 7100-000 | | $187.20 | $4,592,551.18 |
| 08/27/14 | 35181 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001177a, Payment 55.88038% | 7100-000 | | $948.29 | $4,591,602.89 |
| 08/27/14 | 35182 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 001181a, Payment 55.88054% | 7100-000 | | $1,726.15 | $4,589,876.74 |
| 08/27/14 | 35183 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001182a, Payment 55.88041% | 7100-000 | | $2,261.48 | $4,587,615.26 |

Page Subtotals: $0.00 $15,871.18

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 35184 | DICK NELSON<br><br>PO BOX 3<br>Fort Rock, OR 97735 | Claim 001183a, Payment 55.88058% | 7100-000 | | $1,389.75 | $4,586,225.51 |
| 08/27/14 | 35185 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001184a, Payment 55.88036% | 7100-000 | | $247.55 | $4,585,977.96 |
| 08/27/14 | 35186 | DERRICK HODGE<br><br>2718 Erin Lane<br>Nashville, TN 37221 | Claim 001208Aa, Payment 55.88080% | 7100-000 | | $975.12 | $4,585,002.84 |
| 08/27/14 | 35187 | MRS MIKE (SUSAN) HUSEN<br><br>6151 152th Ave<br>West Olive, MI 49460 | Claim 001211a, Payment 55.88052% | 7100-000 | | $6,159.71 | $4,578,843.13 |
| 08/27/14 | 35188 | MARLEE GENEREUX<br><br>38306 8th Ave. Ct South<br>Roy, WA 98580 | Claim 001212a, Payment 55.88049% | 7100-000 | | $3,880.90 | $4,574,962.23 |
| 08/27/14 | 35189 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001213a, Payment 55.88016% | 7100-000 | | $718.06 | $4,574,244.17 |
| 08/27/14 | 35190 | MARLIN BOGER<br><br>4347 Clover Hollow Road<br>Slatington, PA 18080 | Claim 001215a, Payment 55.88052% | 7100-000 | | $2,151.40 | $4,572,092.77 |
| 08/27/14 | 35191 | CATHERINE BARFIELD<br><br>7782 Attala Road 4127<br>Sallis, MS 39160 | Claim 001216a, Payment 55.88050% | 7100-000 | | $888.50 | $4,571,204.27 |
| 08/27/14 | 35192 | BEVERLY FERGUSON<br><br>600 W 6th St.<br>Manchester, OH 45144 | Claim 001218a, Payment 55.88027% | 7100-000 | | $1,087.43 | $4,570,116.84 |

Page Subtotals: $0.00 $17,498.42

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 35193 | ELMER AFFOLTER<br><br>635 N Water Street<br>Uhrichville, OH 44683 | Claim 001219a, Payment 55.88061% | 7100-000 | | $1,357.34 | $4,568,759.50 |
| 08/27/14 | 35194 | THOMAS MCKAY<br><br>116 Whitefield Trace<br>Mooresville, NC 28115 | Claim 001221a, Payment 55.88066% | 7100-000 | | $505.72 | $4,568,253.78 |
| 08/27/14 | 35195 | MARIA MENZEL<br><br>6150 55th Drive<br>Maspeth, NY 11378 | Claim 001223a, Payment 55.88045% | 7100-000 | | $3,472.97 | $4,564,780.81 |
| 08/27/14 | 35196 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001224a, Payment 55.88121% | 7100-000 | | $258.73 | $4,564,522.08 |
| 08/27/14 | 35197 | VIRGIL BROWN<br><br>2136 Noble Road<br>Cleveland, OH 44112 | Claim 001225a, Payment 55.88040% | 7100-000 | | $1,410.98 | $4,563,111.10 |
| 08/27/14 | 35198 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001228a, Payment 55.88052% | 7100-000 | | $3,138.25 | $4,559,972.85 |
| 08/27/14 | 35199 | ELSA TEJEDA<br><br>4017 Redwood Dr<br>Bethlehem, PA 18020 | Claim 001230a, Payment 55.88047% | 7100-000 | | $1,570.80 | $4,558,402.05 |
| 08/27/14 | 35200 | ANTHONY LO<br><br>23742 Monument Canyon Rd<br>Diamond Bar, CA 91765 | Claim 001232a, Payment 55.88042% | 7100-000 | | $1,841.26 | $4,556,560.79 |
| 08/27/14 | 35201 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001234a, Payment 55.89744% | 7100-000 | | $21.80 | $4,556,538.99 |

Page Subtotals: $0.00 $13,577.85

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 35202 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 001238a, Payment 55.88065% | 7100-000 | | $964.50 | $4,555,574.49 |
| 08/27/14 | 35203 | VIRGINIA JONES<br><br>5333 langdale drive<br>Racine, WI 53402 | Claim 001239a, Payment 55.87500% | 7100-000 | | $17.88 | $4,555,556.61 |
| 08/27/14 | 35204 | RHONDA MITCHELL<br><br>270 GEORGETOWN SHORTCUT RD UNIT 3<br>CRESCENT CITY, FL 32112 | Claim 001241a, Payment 55.88076% | 7100-000 | | $824.80 | $4,554,731.81 |
| 08/27/14 | 35205 | CAROLINA GONZALES<br><br>7434 Evans Street<br>Houston, TX 77061 | Claim 001244a, Payment 55.88044% | 7100-000 | | $3,645.64 | $4,551,086.17 |
| 08/27/14 | 35206 | MARNI WENTZLER<br><br>715 Pent Street<br>Tarpon Springs, FL 34689 | Claim 001245a, Payment 55.88055% | 7100-000 | | $1,838.47 | $4,549,247.70 |
| 08/27/14 | 35207 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 001248a, Payment 55.88027% | 7100-000 | | $1,180.75 | $4,548,066.95 |
| 08/27/14 | 35208 | HOBART KIRSCH<br><br>PO BOX 158<br>Topinaee, MI 49791 | Claim 001252a, Payment 55.88055% | 7100-000 | | $2,530.83 | $4,545,536.12 |
| 08/27/14 | 35209 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001255a, Payment 55.88059% | 7100-000 | | $1,736.21 | $4,543,799.91 |

Page Subtotals: $0.00 $12,739.08

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 35210 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 001257a, Payment 55.88052% | 7100-000 | | $1,150.58 | $4,542,649.33 |
| 08/27/14 | 35211 | SYLVIA PARSON<br><br>40 Ravenglass Way<br>Blythewood, SC 29016 | Claim 001258a, Payment 55.88053% | 7100-000 | | $5,056.07 | $4,537,593.26 |
| 08/27/14 | 35212 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 001261a, Payment 55.88062% | 7100-000 | | $1,703.80 | $4,535,889.46 |
| 08/27/14 | 35213 | SUAD ZAKARI<br><br>105 Blueberry Ct<br>Stafford, VA 22554 | Claim 001262a, Payment 55.88040% | 7100-000 | | $1,551.24 | $4,534,338.22 |
| 08/27/14 | 35214 | HARRY TEJEDA<br><br>1767 Marseille Dr<br>Miami Beach, FL 33141 | Claim 001269a, Payment 55.88000% | 7100-000 | | $237.49 | $4,534,100.73 |
| 08/27/14 | 35215 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001274a, Payment 55.85714% | 7100-000 | | $11.73 | $4,534,089.00 |
| 08/27/14 | 35216 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001276a, Payment 55.88129% | 7100-000 | | $277.73 | $4,533,811.27 |
| 08/27/14 | 35217 | GERALDINE AND EUGENE KOLBERG<br><br>6078 SW 98th Loop<br>Ocala, FL 34476 | Claim 001277Aa, Payment 55.88000% | 7100-000 | | $237.49 | $4,533,573.78 |
| 08/27/14 | 35218 | PATRICIA ELLINGTON<br><br>55 East Park Street Apt 11B<br>East Orange, NJ 07017 | Claim 001283a, Payment 55.88028% | 7100-000 | | $872.85 | $4,532,700.93 |

Page Subtotals: $0.00 $11,098.98

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 35219 | EDNA BELL<br><br>PO Box 4 Possum Drive<br>New Fairfield, CT 06812 | Claim 001288a, Payment 55.88000% | 7100-000 | | $405.13 | $4,532,295.80 |
| 08/27/14 | 35220 | KENNETH MCWILLIAMS<br><br>1130 Haynes St.<br>Raleigh, NC 27604 | Claim 001295a, Payment 55.88800% | 7100-000 | | $34.93 | $4,532,260.87 |
| 08/27/14 | 35221 | ORALIA PALOMO<br><br>11536 Burke Street<br>Whittier, CA 90606 | Claim 001296a, Payment 55.87976% | 7100-000 | | $278.84 | $4,531,982.03 |
| 08/27/14 | 35222 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001300a, Payment 55.88043% | 7100-000 | | $1,131.02 | $4,530,851.01 |
| 08/27/14 | 35223 | BETHZAIDA GARCIA<br><br>60 Columbia St Apt 5-E<br>New York, NY 10002 | Claim 001303a, Payment 55.88051% | 7100-000 | | $2,777.82 | $4,528,073.19 |
| 08/27/14 | 35224 | ELMER HAWES<br><br>860 Clermont St Unit 301<br>Denver, CO 80220 | Claim 001305a, Payment 55.88049% | 7100-000 | | $2,581.12 | $4,525,492.07 |
| 08/27/14 | 35225 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001310a, Payment 55.88122% | 7100-000 | | $550.43 | $4,524,941.64 |
| 08/27/14 | 35226 | M JOAN DOUGLASS<br><br>79 MCCULLOUGH BLVD<br>MANSFIELD, OH 44907 | Claim 001317a, Payment 55.88037% | 7100-000 | | $1,457.36 | $4,523,484.28 |
| 08/27/14 | 35227 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001319a, Payment 55.88040% | 7100-000 | | $1,214.84 | $4,522,269.44 |

Page Subtotals: $0.00 $10,431.49

# FORM 2
# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 35228 | MACK CHAFEN<br><br>PO Box 198958<br>Chicago, IL 60619 | Claim 001322a, Payment 55.88058% | 7100-000 | | $2,779.50 | $4,519,489.94 |
| 08/27/14 | 35229 | JOHN KREWALK<br><br>14 Pheasant Lane<br>Bloomfield, CT 06002 | Claim 001324a, Payment 55.88065% | 7100-000 | | $1,732.30 | $4,517,757.64 |
| 08/27/14 | 35230 | JOHNNY WILLS<br><br>403 Cashie Street<br>Windsor, NC 27983 | Claim 001331a, Payment 55.88050% | 7100-000 | | $888.50 | $4,516,869.14 |
| 08/27/14 | 35231 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001332a, Payment 55.88113% | 7100-000 | | $296.17 | $4,516,572.97 |
| 08/27/14 | 35232 | LINDA KEITH<br><br>9713 Springwater Court<br>Louisville, KY 40229 | Claim 001334a, Payment 55.87821% | 7100-000 | | $87.17 | $4,516,485.80 |
| 08/27/14 | 35233 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001339Aa, Payment 55.88036% | 7100-000 | | $1,536.71 | $4,514,949.09 |
| 08/27/14 | 35234 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001341a, Payment 55.88051% | 7100-000 | | $1,192.49 | $4,513,756.60 |
| 08/27/14 | 35235 | BARBARA PATRICK<br><br>171-04 140 Avenue<br>Jamaica, NY 11434 | Claim 001342a, Payment 55.88000% | 7100-000 | | $181.61 | $4,513,574.99 |
| 08/27/14 | 35236 | SABRINA BIBB<br><br>6147 STRASBURG DR<br>CENTREVILLE, VA 20121-2241 | Claim 001343Aa, Payment 55.88100% | 7100-000 | | $267.67 | $4,513,307.32 |

Page Subtotals: $0.00 $8,962.12

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 35237 | BARBARA DUNBAR<br><br>254-07 75th Avenue 2nd Floor<br>Glen Oaks, NY 11004 | Claim 001345a, Payment 55.87984% | 7100-000 | | $418.54 | $4,512,888.78 |
| 08/27/14 | 35238 | MANUEL BARONA<br><br>549 North Erie<br>WICHITA, KS 67214 | Claim 001347a, Payment 55.88047% | 7100-000 | | $1,799.91 | $4,511,088.87 |
| 08/27/14 | 35239 | CHELSEA BRYSON<br><br>74 Jacobs Road<br>Ringgold, GA 30736 | Claim 001348a, Payment 55.88048% | 7100-000 | | $3,198.04 | $4,507,890.83 |
| 08/27/14 | 35240 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001349a, Payment 55.88050% | 7100-000 | | $902.47 | $4,506,988.36 |
| 08/27/14 | 35241 | LISA TEDDER<br><br>905 Oxford Trail Drive<br>Saint Peters, MO 63376 | Claim 001351a, Payment 55.88052% | 7100-000 | | $4,199.98 | $4,502,788.38 |
| 08/27/14 | 35242 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 001352a, Payment 55.88053% | 7100-000 | | $1,047.76 | $4,501,740.62 |
| 08/27/14 | 35243 | BARHAM CAMERON<br><br>CO LEGAL AID<br>PO BOX 1605<br>JOPLIN, MO 64802 | Claim 001353a, Payment 55.88078% | 7100-000 | | $857.77 | $4,500,882.85 |
| 08/27/14 | 35244 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001354a, Payment 55.88040% | 7100-000 | | $2,728.64 | $4,498,154.21 |
| 08/27/14 | 35245 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001355a, Payment 55.88049% | 7100-000 | | $6,185.97 | $4,491,968.24 |

Page Subtotals: $0.00 $21,339.08

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 35246 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001356a, Payment 55.88068% | 7100-000 | | $1,489.22 | $4,490,479.02 |
| 08/27/14 | 35247 | MARCH AH YUEN<br><br>470 Kaiaulu Loop<br>Makawao, HI 96768 | Claim 001363a, Payment 55.88026% | 7100-000 | | $172.67 | $4,490,306.35 |
| 08/27/14 | 35248 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 001367a, Payment 55.88235% | 7100-000 | | $114.00 | $4,490,192.35 |
| 08/27/14 | 35249 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001371a, Payment 55.88059% | 7100-000 | | $2,288.31 | $4,487,904.04 |
| 08/27/14 | 35250 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001372a, Payment 55.88055% | 7100-000 | | $5,529.38 | $4,482,374.66 |
| 08/27/14 | 35251 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001374a, Payment 55.88116% | 7100-000 | | $192.79 | $4,482,181.87 |
| 08/27/14 | 35252 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001375a, Payment 55.87976% | 7100-000 | | $659.94 | $4,481,521.93 |
| 08/27/14 | 35253 | ZACIL NASH<br><br>PO BOX 13305<br>MAUMELLE, AR 72113 | Claim 001376a, Payment 55.88059% | 7100-000 | | $1,899.94 | $4,479,621.99 |
| 08/27/14 | 35254 | JEWELLENE HARDEN<br><br>20450 Klinger St.<br>Detroit, MI 48234 | Claim 001377a, Payment 55.88053% | 7100-000 | | $2,726.97 | $4,476,895.02 |

Page Subtotals: $0.00 $15,073.22

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 35255 | ARGO PARTNERS 12 West 37th St., 9th Fl.New York, NY 10018 | Claim 001380a, Payment 55.88050% | 7100-000 | | $266.55 | $4,476,628.47 |
| 08/27/14 | 35256 | SHEILA HOUSTON 419 Clearview Place Boundbrook, NJ 08805 | Claim 001381a, Payment 55.88025% | 7100-000 | | $984.61 | $4,475,643.86 |
| 08/27/14 | 35257 | ARGO PARTNERS 12 West 37th Street, 9th Floor New York, NY 10018 | Claim 001384a, Payment 55.88053% | 7100-000 | | $594.01 | $4,475,049.85 |
| 08/27/14 | 35258 | GRACE CORTES 609 Hubbard Avenue Union, NJ 07083 | Claim 001385a, Payment 55.88048% | 7100-000 | | $1,669.15 | $4,473,380.70 |
| 08/27/14 | 35259 | CHRISTIE MAAS 1492 Schuyler Road Toledo, OH 43612 | Claim 001387a, Payment 55.88060% | 7100-000 | | $2,733.12 | $4,470,647.58 |
| 08/27/14 | 35260 | DAVID STATZER 302 Big Valley Dr Bristol, TN 37620 | Claim 001388a, Payment 55.88068% | 7100-000 | | $983.50 | $4,469,664.08 |
| 08/27/14 | 35261 | ARGO PARTNERS 12 West 37th Street, 9th Floor New York, NY 10018 | Claim 001389a, Payment 55.87994% | 7100-000 | | $381.66 | $4,469,282.42 |
| 08/27/14 | 35262 | WAYNE NEWMAN 46 Union St Dover, NH 03820 | Claim 001390Aa, Payment 55.88059% | 7100-000 | | $3,023.14 | $4,466,259.28 |
| 08/27/14 | 35263 | ARGO PARTNERS 12 West 37th Street, 9th Floor New York, NY 10018 | Claim 001397a, Payment 55.87981% | 7100-000 | | $116.23 | $4,466,143.05 |
| 08/27/14 | 35264 | JUAN LUNA c/o Azar and Azar | Claim 001399a, Payment 55.88046% | 7100-000 | | $3,197.48 | $4,462,945.57 |

Page Subtotals: $0.00 $13,949.45

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 35265 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001405a, Payment 55.88095% | 7100-000 | | $328.58 | $4,462,616.99 |
| 08/27/14 | 35266 | DIANA CASH<br><br>178 Lakewood Drive<br>Kingsland, GA 31548 | Claim 001406Aa, Payment 55.88052% | 7100-000 | | $1,618.30 | $4,460,998.69 |
| 08/27/14 | 35267 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 001407a, Payment 55.88049% | 7100-000 | | $2,660.47 | $4,458,338.22 |
| 08/27/14 | 35268 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001411a, Payment 55.88005% | 7100-000 | | $843.23 | $4,457,494.99 |
| 08/27/14 | 35269 | KERRI MESA<br><br>451 Shepherd Ave<br>San Jose, CA 95125 | Claim 001414a, Payment 55.88039% | 7100-000 | | $1,139.96 | $4,456,355.03 |
| 08/27/14 | 35270 | EDDIE OCKERT<br><br>4112 CANTERBURY LN<br>TRAVERSE CITY, MI 49685 | Claim 001417a, Payment 55.87952% | 7100-001 | | $46.38 | $4,456,308.65 |
| 08/27/14 | 35271 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001418a, Payment 55.88038% | 7100-000 | | $1,518.27 | $4,454,790.38 |
| 08/27/14 | 35272 | GERALD HERKIMER<br><br>10 West Central<br>Reedpoint, MT 59069 | Claim 001419a, Payment 55.88004% | 7100-001 | | $554.33 | $4,454,236.05 |
| 08/27/14 | 35273 | JON HABER<br><br>2177 Kings Mountain Drive<br>Conyers, GA 30012 | Claim 001420a, Payment 55.88092% | 7100-000 | | $1,191.94 | $4,453,044.11 |

Page Subtotals: $0.00 $9,901.46

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 35274 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001421a, Payment 55.88052% | 7100-000 | | $1,833.44 | $4,451,210.67 |
| 08/27/14 | 35275 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 001426a, Payment 55.87941% | 7100-000 | | $189.99 | $4,451,020.68 |
| 08/27/14 | 35276 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001429a, Payment 55.88076% | 7100-000 | | $618.60 | $4,450,402.08 |
| 08/27/14 | 35277 | LINDA SCHAFER<br><br>36 Duquesne Ct<br>Springdale, PA 15144 | Claim 001430a, Payment 55.88063% | 7100-000 | | $1,699.33 | $4,448,702.75 |
| 08/27/14 | 35278 | MARCIA SAVAGE<br><br>811 Macanic Ave<br>Ravenna, OH 44266 | Claim 001433a, Payment 55.88046% | 7100-000 | | $5,875.83 | $4,442,826.92 |
| 08/27/14 | 35279 | JOHNNY DOBBINS<br><br>13193 Ben Dr<br>Coker, AL 35452 | Claim 001439a, Payment 55.88044% | 7100-000 | | $2,065.90 | $4,440,761.02 |
| 08/27/14 | 35280 | SANDRA ELMORE<br><br>65 CAROL LN UNIT 366<br>OAKLEY, CA 94561 | Claim 001440a, Payment 55.88042% | 7100-001 | | $799.09 | $4,439,961.93 |
| 08/27/14 | 35281 | GREGORY ACKERLEY<br><br>136 Finch Drive<br>Tomah, WI 54660 | Claim 001441a, Payment 55.88055% | 7100-000 | | $1,548.45 | $4,438,413.48 |
| 08/27/14 | 35282 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 001442a, Payment 55.88082% | 7100-000 | | $684.54 | $4,437,728.94 |

Page Subtotals: $0.00 $15,315.17

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 35283 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001444a, Payment 55.88045% | 7100-000 | | $1,729.50 | $4,435,999.44 |
| 08/27/14 | 35284 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001446a, Payment 55.88034% | 7100-000 | | $1,555.15 | $4,434,444.29 |
| 08/27/14 | 35285 | ANTONIO ALBURQUERQUE<br><br>2842 S Meadowbrook Apt 7<br>Springfield, MO 65807 | Claim 001449a, Payment 55.88122% | 7100-001 | | $348.14 | $4,434,096.15 |
| 08/27/14 | 35286 | ABDUL MOEEN<br>4515 Wildcat Ave.Bakersfield, CA 93313 | Claim 001450a, Payment 55.88051% | 7100-000 | | $1,533.92 | $4,432,562.23 |
| 08/27/14 | 35287 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001452a, Payment 55.88070% | 7100-000 | | $796.30 | $4,431,765.93 |
| 08/27/14 | 35288 | TERESA BARBER<br><br>132 Old Walnut Lane<br>Lexington, NC 27295 | Claim 001455a, Payment 55.88082% | 7100-000 | | $684.54 | $4,431,081.39 |
| 08/27/14 | 35289 | TRAVIS CROWNINGSHIELD<br><br>PO Box 146<br>Willsboro, NY 12996 | Claim 001456a, Payment 55.88055% | 7100-000 | | $3,022.02 | $4,428,059.37 |
| 08/27/14 | 35290 | LYDIA DIAZ<br><br>3027 West Ave J4<br>Lancaster, CA 93536 | Claim 001457a, Payment 55.88035% | 7100-000 | | $3,161.71 | $4,424,897.66 |
| 08/27/14 | 35291 | ERNEST HARRIS<br><br>163 Greenduck Road<br>Leslie, GA 31764 | Claim 001460a, Payment 55.88046% | 7100-000 | | $1,841.82 | $4,423,055.84 |
| 08/27/14 | 35292 | WILMER ROMERO<br><br>110-53 107Th St<br>Ozone Park, NY 11417 | Claim 001462a, Payment 55.88103% | 7100-000 | | $324.11 | $4,422,731.73 |

Page Subtotals: $0.00 $14,997.21

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 35293 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 001464a, Payment 55.88042% | 7100-000 | | $1,392.54 | $4,421,339.19 |
| 08/27/14 | 35294 | JIMMY TINNIN<br><br>3342 Chateau Circle North<br>Southaven, MS 38672 | Claim 001467a, Payment 55.88047% | 7100-000 | | $6,685.54 | $4,414,653.65 |
| 08/27/14 | 35295 | HAROLD WILSON<br><br>POB 623<br>East Taunton, MA 02718 | Claim 001473a, Payment 55.88040% | 7100-000 | | $2,495.06 | $4,412,158.59 |
| 08/27/14 | 35296 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001475a, Payment 55.88193% | 7100-000 | | $231.91 | $4,411,926.68 |
| 08/27/14 | 35297 | GEORGIA SMEDLEY<br><br>PO BOX 208<br>FLORENCE, OR 97439 | Claim 001478a, Payment 55.88026% | 7100-000 | | $770.03 | $4,411,156.65 |
| 08/27/14 | 35298 | ANGELA BAXTER<br><br>900 Schenectady Avenue<br>Brooklyn, NY 11203 | Claim 001479a, Payment 55.88053% | 7100-000 | | $5,266.74 | $4,405,889.91 |
| 08/27/14 | 35299 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001484a, Payment 55.88073% | 7100-000 | | $304.55 | $4,405,585.36 |
| 08/27/14 | 35300 | GEORGE SIDERS<br><br>1108 Cannon Farm Road<br>Oxford, GA 30054 | Claim 001485a, Payment 55.88015% | 7100-000 | | $149.20 | $4,405,436.16 |
| 08/27/14 | 35301 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001486a, Payment 55.88037% | 7100-000 | | $1,508.77 | $4,403,927.39 |

Page Subtotals: $0.00 $18,804.34

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 35302 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001488a, Payment 55.88054% | 7100-000 | | $2,381.07 | $4,401,546.32 |
| 08/27/14 | 35303 | COLLEEN MELTON<br><br>1348 Kennedy St<br>Washington, DC 20021 | Claim 001489a, Payment 55.88033% | 7100-000 | | $1,363.48 | $4,400,182.84 |
| 08/27/14 | 35304 | ARGO PARTNERS<br>12 West 37th St., 9th FlNew York, NY 10018 | Claim 001491a, Payment 55.88093% | 7100-000 | | $671.13 | $4,399,511.71 |
| 08/27/14 | 35305 | ARGO PARTNERS<br>12 West 37th St., 9th FlNew York, NY 10018 | Claim 001492Aa, Payment 55.88091% | 7100-000 | | $614.69 | $4,398,897.02 |
| 08/27/14 | 35306 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 001496a, Payment 55.88060% | 7100-000 | | $2,246.40 | $4,396,650.62 |
| 08/27/14 | 35307 | DELLA HOY<br><br>PO Box 160<br>Chilcoot, CA 96105 | Claim 001499a, Payment 55.88020% | 7100-001 | | $1,114.81 | $4,395,535.81 |
| 08/27/14 | 35308 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001501a, Payment 55.88034% | 7100-000 | | $1,242.22 | $4,394,293.59 |
| 08/27/14 | 35309 | GLENN WEAVER<br><br>K JIN LIM, CHAP 7 TRUSTEE<br>176 S HARVEY<br>PLYMOUTH, MI 48170 | Claim 001504a, Payment 55.88046% | 7100-000 | | $5,894.83 | $4,388,398.76 |
| 08/27/14 | 35310 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 001508a, Payment 55.88235% | 7100-000 | | $85.50 | $4,388,313.26 |

Page Subtotals: $0.00 $15,614.13

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 35311 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001512a, Payment 55.88041% | 7100-000 | | $1,420.48 | $4,386,892.78 |
| 08/27/14 | 35312 | CHARLEEN BROWN<br><br>1967 High Pines Road<br>Rock Hill, SC 29732 | Claim 001514Aa, Payment 55.88057% | 7100-000 | | $3,990.99 | $4,382,901.79 |
| 08/27/14 | 35313 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001521a, Payment 55.88020% | 7100-000 | | $914.20 | $4,381,987.59 |
| 08/27/14 | 35314 | FRANCINE E WIGGLESWORTH<br><br>6700 KILLARNEY ST<br>CLINTON, MD 20735 | Claim 001527a, Payment 55.88055% | 7100-000 | | $7,068.89 | $4,374,918.70 |
| 08/27/14 | 35315 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001528a, Payment 55.88059% | 7100-000 | | $1,712.74 | $4,373,205.96 |
| 08/27/14 | 35316 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001529a, Payment 55.88048% | 7100-000 | | $4,395.00 | $4,368,810.96 |
| 08/27/14 | 35317 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 001533a, Payment 55.88043% | 7100-000 | | $733.71 | $4,368,077.25 |
| 08/27/14 | 35318 | LISA MATTSON<br><br>29 Lee Road<br>Madbury, NH 03823 | Claim 001535Aa, Payment 55.88057% | 7100-000 | | $3,551.21 | $4,364,526.04 |
| 08/27/14 | 35319 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 001537a, Payment 55.88048% | 7100-000 | | $9,897.55 | $4,354,628.49 |

Page Subtotals: $0.00 $33,684.77

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 35320 | FRANCINE CATO<br><br>618 High Street<br>Perth Amboy, NJ 08861 | Claim 001539a, Payment 55.88058% | 7100-000 | | $1,628.36 | $4,353,000.13 |
| 08/27/14 | 35321 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001540a, Payment 55.88000% | 7100-000 | | $265.43 | $4,352,734.70 |
| 08/27/14 | 35322 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 001541Aa, Payment 55.88082% | 7100-000 | | $300.08 | $4,352,434.62 |
| 08/27/14 | 35323 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001547a, Payment 55.88053% | 7100-000 | | $3,901.02 | $4,348,533.60 |
| 08/27/14 | 35324 | RANDY R HINES<br><br>4724 TALDON LN<br>Benton, LA 71006-4902 | Claim 001552a, Payment 55.88000% | 7100-000 | | $488.95 | $4,348,044.65 |
| 08/27/14 | 35325 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001554a, Payment 55.88042% | 7100-000 | | $2,215.10 | $4,345,829.55 |
| 08/27/14 | 35326 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 001558a, Payment 55.87821% | 7100-000 | | $87.17 | $4,345,742.38 |
| 08/27/14 | 35327 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 001560a, Payment 55.88051% | 7100-000 | | $6,275.94 | $4,339,466.44 |
| 08/27/14 | 35328 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 001566a, Payment 55.88045% | 7100-000 | | $500.13 | $4,338,966.31 |

Page Subtotals: $0.00 $15,662.18

# FORM 2
# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 35329 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 001567a, Payment 55.88067% | 7100-000 | | $1,812.21 | $4,337,154.10 |
| 08/27/14 | 35330 | MARIA GRINER<br><br>1224 Burgandy Lane<br>Conway, SC 29527 | Claim 001569a, Payment 55.87719% | 7100-000 | | $31.85 | $4,337,122.25 |
| 08/27/14 | 35331 | ARTHUR CURRY<br><br>404 Avenel St<br>Avenel, NJ 07001 | Claim 001570a, Payment 55.87943% | 7100-000 | | $157.58 | $4,336,964.67 |
| 08/27/14 | 35332 | DEBORAH TALBOT<br><br>14498 WHISPERWOOD CT<br>DUMFRIES, VA 22025 | Claim 001571a, Payment 55.88064% | 7100-000 | | $1,250.05 | $4,335,714.62 |
| 08/27/14 | 35333 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001572a, Payment 55.88056% | 7100-000 | | $2,676.12 | $4,333,038.50 |
| 08/27/14 | 35334 | JONATHAN HARPER<br><br>193 Cain Road<br>Stony Point, NC 28678 | Claim 001573a, Payment 55.88032% | 7100-000 | | $1,181.31 | $4,331,857.19 |
| 08/27/14 | 35335 | WILLIAM RYNNE<br><br>6 Cherry Hill Rd<br>Nort Cape May, NJ 08204 | Claim 001574a, Payment 55.88033% | 7100-000 | | $943.26 | $4,330,913.93 |
| 08/27/14 | 35336 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001576a, Payment 55.88129% | 7100-000 | | $155.35 | $4,330,758.58 |
| 08/27/14 | 35337 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001577a, Payment 55.88057% | 7100-000 | | $2,170.96 | $4,328,587.62 |

Page Subtotals: $0.00 $10,378.69

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 35338 | YVONNE PRESTON<br><br>125 Bright Star Court<br>Lynchburg, VA 24501 | Claim 001579a, Payment 55.88083% | 7100-000 | | $731.48 | $4,327,856.14 |
| 08/27/14 | 35339 | SARA ELLIOTT<br><br>2253 26th Street NW<br>Cedar Rapids, IA 52405 | Claim 001580a, Payment 55.88124% | 7100-000 | | $324.67 | $4,327,531.47 |
| 08/27/14 | 35340 | NICHOLAS MAGERAS<br><br>PO BOX 2967<br>SILVER CITY, NM 88062 | Claim 001581a, Payment 55.88052% | 7100-000 | | $1,735.09 | $4,325,796.38 |
| 08/27/14 | 35341 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001583a, Payment 55.88051% | 7100-000 | | $570.54 | $4,325,225.84 |
| 08/27/14 | 35342 | HELEN ROBINSON<br><br>119 A Meadowwood Drive<br>Clinton, MS 39056 | Claim 001584a, Payment 55.88013% | 7100-000 | | $885.70 | $4,324,340.14 |
| 08/27/14 | 35343 | GARY NUCKOLS<br><br>129 Grant Road N<br>Chuckey, TN 37641 | Claim 001585a, Payment 55.88045% | 7100-000 | | $2,809.11 | $4,321,531.03 |
| 08/27/14 | 35344 | LORI HOBBS<br>11522 E. Mission Ave.Spokane Valley, WA 99206 | Claim 001586a, Payment 55.87692% | 7100-000 | | $72.64 | $4,321,458.39 |
| 08/27/14 | 35345 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001587a, Payment 55.88064% | 7100-000 | | $2,710.77 | $4,318,747.62 |
| 08/27/14 | 35346 | GARY BEDARD<br><br>87 Railroad Avenue<br>Beacon Falls, CT 06403 | Claim 001588Aa, Payment 55.88078% | 7100-000 | | $689.01 | $4,318,058.61 |
| 08/27/14 | 35347 | FRANCES WARREN<br><br>155 S 14th Ave.<br>Mount Vernon, NY 10550 | Claim 001590a, Payment 55.88005% | 7100-000 | | $442.57 | $4,317,616.04 |

Page Subtotals: $0.00 $10,971.58

# FORM 2
# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 35348 | JUDY EDWARDS<br><br>14 CR 311<br>Calhoun City, MS 38916 | Claim 001597a, Payment 55.88069% | 7100-000 | | $871.18 | $4,316,744.86 |
| 08/27/14 | 35349 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001600a, Payment 55.87770% | 7100-000 | | $77.67 | $4,316,667.19 |
| 08/27/14 | 35350 | EUGENE TESKE<br>c/o Azar and Azar | Claim 001601a, Payment 55.88041% | 7100-000 | | $2,490.59 | $4,314,176.60 |
| 08/27/14 | 35351 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 001602a, Payment 55.88048% | 7100-000 | | $2,333.01 | $4,311,843.59 |
| 08/27/14 | 35352 | ROBERT BEISER<br><br>3173 Oak Ridge Lane<br>Loganville, GA 30052 | Claim 001604a, Payment 55.88049% | 7100-000 | | $406.81 | $4,311,436.78 |
| 08/27/14 | 35353 | ARGO PARTNERS<br>12 West 37th Street, 9th FloorNew York, NY 10018 | Claim 001615a, Payment 55.88070% | 7100-000 | | $477.78 | $4,310,959.00 |
| 08/27/14 | 35354 | DEBBIE LAKE<br><br>44333 23rd Street West<br>Lancaster, CA 93536 | Claim 001617a, Payment 55.88095% | 7100-000 | | $234.70 | $4,310,724.30 |
| 08/27/14 | 35355 | REBEKAH FRIEND<br><br>812 5th Avenue W<br>Hendersonville, NC 28739 | Claim 001618a, Payment 55.88065% | 7100-001 | | $1,001.94 | $4,309,722.36 |
| 08/27/14 | 35356 | FRANK BOKAL JR<br><br>16 Amsbry Street<br>Binghamton, NY 13901 | Claim 001620a, Payment 55.88053% | 7100-000 | | $3,433.30 | $4,306,289.06 |
| 08/27/14 | 35357 | MIGUEL MARTINEZ<br>728 Foster DrModesto, CA 95351 | Claim 001624a, Payment 55.88091% | 7100-000 | | $638.16 | $4,305,650.90 |

Page Subtotals: $0.00 $11,965.14

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 35358 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 001626a, Payment 55.88037% | 7100-000 | | $611.89 | $4,305,039.01 |
| 08/27/14 | 35359 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001627Aa, Payment 55.88125% | 7100-000 | | $89.41 | $4,304,949.60 |
| 08/27/14 | 35360 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 001629a, Payment 55.88050% | 7100-000 | | $1,028.76 | $4,303,920.84 |
| 08/27/14 | 35361 | SHARON FRANKLIN<br>2423 Winrock Blvd. Apt. 176Houston, TX 77057 | Claim 001631, Payment 55.87931% | 7100-000 | | $129.64 | $4,303,791.20 |
| 08/27/14 | 35362 | JULIO GOMEZ<br><br>1400 Benson Street 4F<br>Bronx, NY 10461 | Claim 001636Aa, Payment 55.88070% | 7100-000 | | $796.30 | $4,302,994.90 |
| 08/27/14 | 35363 | WENDY PEREIRA<br><br>6322 Leaflet Lane<br>Hughson, CA 95326 | Claim 001638a, Payment 55.88052% | 7100-000 | | $2,768.88 | $4,300,226.02 |
| 08/27/14 | 35364 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 001640a, Payment 55.88003% | 7100-000 | | $749.91 | $4,299,476.11 |
| 08/27/14 | 35365 | DENNIS DORIOTT<br>26219 Normans Landing RdWebster, WI 54893 | Claim 001644a, Payment 55.88055% | 7100-000 | | $1,824.50 | $4,297,651.61 |
| 08/27/14 | 35366 | JUANA HERNANDEZ<br><br>615 Sligo Avenue<br>Silver Springs, MD 20910 | Claim 001645a, Payment 55.87990% | 7100-000 | | $455.98 | $4,297,195.63 |

Page Subtotals: $0.00 $8,455.27

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 35367 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 001647Aa, Payment 55.88092% | 7100-000 | | $366.02 | $4,296,829.61 |
| 08/27/14 | 35368 | JANICE MYNAR<br><br>PO Box 77<br>Elsinore, UT 84724-0077 | Claim 001650a, Payment 55.88052% | 7100-000 | | $2,707.97 | $4,294,121.64 |
| 08/27/14 | 35369 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001651a, Payment 55.88058% | 7100-000 | | $3,079.02 | $4,291,042.62 |
| 08/27/14 | 35370 | HANK KURZ<br><br>400-3 Montauk Hwy<br>East Moriches, NY 11940 | Claim 001653a, Payment 55.88054% | 7100-000 | | $2,081.55 | $4,288,961.07 |
| 08/27/14 | 35371 | TRUPTI LATHIA<br><br>5 Colindale Court<br>Durham, NC 27704 | Claim 001657a, Payment 55.88049% | 7100-000 | | $6,013.30 | $4,282,947.77 |
| 08/27/14 | 35372 | BETTY ECKERT<br><br>1201 East Ottum Avenue<br>Big Fork, MN 56628 | Claim 001658a, Payment 55.88048% | 7100-000 | | $3,043.81 | $4,279,903.96 |
| 08/27/14 | 35373 | JANIS LEWIS<br><br>PO BOX 260-443<br>Brooklyn, NY 11226 | Claim 001659a, Payment 55.88017% | 7100-000 | | $648.21 | $4,279,255.75 |
| 08/27/14 | 35374 | ARGO PARTNERS<br>12 West 37th St., 9th FloorNew York, NY 10018 | Claim 001660a, Payment 55.88042% | 7100-000 | | $1,738.44 | $4,277,517.31 |
| 08/27/14 | 35375 | ARGO PARTNERS<br>12 West 37th St., 9th Fl.New York, NY 10018 | Claim 001661a, Payment 55.88056% | 7100-000 | | $3,256.16 | $4,274,261.15 |
| 08/27/14 | 35376 | RICHARD HINZ<br><br>5905 W 41st Street<br>Sioux Falls, SD 57106 | Claim 001662a, Payment 55.88055% | 7100-000 | | $5,150.51 | $4,269,110.64 |
| | | | Page Subtotals: | | $0.00 | $28,084.99 | |

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 35377 | DAVID DICKINSON<br><br>3482 Trailview Ct<br>Brunswick, OH 44212 | Claim 001663Aa, Payment 55.88091% | 7100-000 | | $342.55 | $4,268,768.09 |
| 08/27/14 | 35378 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 001666a, Payment 55.88017% | 7100-000 | | $391.72 | $4,268,376.37 |
| 08/27/14 | 35379 | DONNA BURTON<br><br>PO BOX 232<br>Bowling Green, SC 29703 | Claim 001667a, Payment 55.88038% | 7100-000 | | $1,779.79 | $4,266,596.58 |
| 08/27/14 | 35380 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 001669a, Payment 55.88090% | 7100-000 | | $248.67 | $4,266,347.91 |
| 08/27/14 | 35381 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001673a, Payment 55.88039% | 7100-000 | | $2,550.94 | $4,263,796.97 |
| 08/27/14 | 35382 | MARGARET ADAMS<br>2562 DavissonRiver Grove, IL 60171 | Claim 001679a, Payment 55.88058% | 7100-000 | | $1,665.80 | $4,262,131.17 |
| 08/27/14 | 35383 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001682a, Payment 55.88158% | 7100-000 | | $42.47 | $4,262,088.70 |
| 08/27/14 | 35384 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001684a, Payment 55.88038% | 7100-000 | | $116.79 | $4,261,971.91 |
| 08/27/14 | 35385 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001688a, Payment 55.85714% | 7100-000 | | $11.73 | $4,261,960.18 |

Page Subtotals: $0.00 $7,150.46

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 35386 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001690a, Payment 55.88054% | 7100-000 | | $4,149.13 | $4,257,811.05 |
| 08/27/14 | 35387 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001693a, Payment 55.87719% | 7100-000 | | $31.85 | $4,257,779.20 |
| 08/27/14 | 35388 | JANTIA HART<br><br>7 Lyman Drive<br>Middletown, CT 06457 | Claim 001695a, Payment 55.88061% | 7100-001 | | $2,391.69 | $4,255,387.51 |
| 08/27/14 | 35389 | RONALD HALL<br><br>PO Box 241<br>Grant, OK 74738-0241 | Claim 001697a, Payment 55.87987% | 7100-000 | | $344.22 | $4,255,043.29 |
| 08/27/14 | 35390 | KEITH ALAN AND SHERYL ANN BABB<br><br>WILLIAM J RAMEKER, TRUSTEE<br>PO BOX 2038<br>MADISON, WI 53701-2038 | Claim 001698a, Payment 55.88051% | 7100-000 | | $3,095.78 | $4,251,947.51 |
| 08/27/14 | 35391 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001699a, Payment 55.88054% | 7100-000 | | $5,210.86 | $4,246,736.65 |
| 08/27/14 | 35392 | JEWELDEAN KINNEY<br><br>294 Locust Drive<br>Lexington, NC 27292 | Claim 001700a, Payment 55.88055% | 7100-000 | | $4,102.75 | $4,242,633.90 |
| 08/27/14 | 35393 | JUNE BOMGARDNER<br><br>5072 Ridge Road<br>Elizabethtown, PA 17022 | Claim 001702a, Payment 55.88050% | 7100-000 | | $4,549.79 | $4,238,084.11 |
| 08/27/14 | 35394 | GARY STEED<br><br>5161 Amberwood Circle<br>Fairfield, CA 94534 | Claim 001704a, Payment 55.88050% | 7100-000 | | $8,617.89 | $4,229,466.22 |

Page Subtotals: $0.00 $32,493.96

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 35395 | LAURO RIVERA<br><br>31 Cotswold Circle<br>Ocean, NJ 07712 | Claim 001706Aa, Payment 55.88047% | 7100-000 | | $2,440.30 | $4,227,025.92 |
| 08/27/14 | 35396 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001707a, Payment 55.88006% | 7100-000 | | $344.78 | $4,226,681.14 |
| 08/27/14 | 35397 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001712a, Payment 55.88078% | 7100-000 | | $712.48 | $4,225,968.66 |
| 08/27/14 | 35398 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 001713a, Payment 55.88051% | 7100-000 | | $1,318.78 | $4,224,649.88 |
| 08/27/14 | 35399 | EMILIA ACEVIZ<br><br>16328 Rt 84 North<br>East Moline, IL 61244 | Claim 001715a, Payment 55.88050% | 7100-000 | | $1,599.30 | $4,223,050.58 |
| 08/27/14 | 35400 | TRAVIS LAMM<br><br>44254 Huron Terrace<br>Ashburn, VA 20147 | Claim 001718a, Payment 55.88051% | 7100-000 | | $9,161.05 | $4,213,889.53 |
| 08/27/14 | 35401 | YVONNE ROSE<br><br>16905 NW 52ND PL<br>MIAMI, FL 33055 | Claim 001719Aa, Payment 55.88064% | 7100-000 | | $842.68 | $4,213,046.85 |
| 08/27/14 | 35402 | JUSTIN BOLEFAHR<br><br>4164 Diane Street<br>Redding, CA 96002 | Claim 001720Aa, Payment 55.88044% | 7100-000 | | $2,556.53 | $4,210,490.32 |
| 08/27/14 | 35403 | ROBERT CHILDS<br><br>1814 South Ringgold St<br>Philadelphia, PA 19145 | Claim 001721a, Payment 55.88062% | 7100-000 | | $397.87 | $4,210,092.45 |

Page Subtotals: $0.00 $19,373.77

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 35404 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 001723a, Payment 55.88023% | 7100-000 | | $1,241.10 | $4,208,851.35 |
| 08/27/14 | 35405 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001726a, Payment 55.88106% | 7100-000 | | $357.08 | $4,208,494.27 |
| 08/27/14 | 35406 | LORINE HARRIS<br><br>PO BOX 225<br>Franklinton, NC 27525 | Claim 001737a, Payment 55.88030% | 7100-000 | | $961.70 | $4,207,532.57 |
| 08/27/14 | 35407 | ARGO PARTNERS<br>12 West 37th St., 9th Fl.New York, NY 10018 | Claim 001744a, Payment 55.88046% | 7100-000 | | $588.98 | $4,206,943.59 |
| 08/27/14 | 35408 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 001745a, Payment 55.88033% | 7100-000 | | $1,442.83 | $4,205,500.76 |
| 08/27/14 | 35409 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001748a, Payment 55.88081% | 7100-000 | | $853.30 | $4,204,647.46 |
| 08/27/14 | 35410 | NEIL FERRARA<br><br>798 East Tyre Rd<br>Senaca Falls, NY 13148 | Claim 001750a, Payment 55.88163% | 7100-000 | | $136.91 | $4,204,510.55 |
| 08/27/14 | 35411 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001755a, Payment 55.88055% | 7100-000 | | $2,933.17 | $4,201,577.38 |
| 08/27/14 | 35412 | WAYNE MCKAY<br>2722 Albemarle Rd.Montgomery, AL 36107 | Claim 001757a, Payment 55.87961% | 7100-000 | | $348.13 | $4,201,229.25 |

Page Subtotals: $0.00 $8,863.20

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 35413 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 001761Aa, Payment 55.88075% | 7100-000 | | $716.95 | $4,200,512.30 |
| 08/27/14 | 35414 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001764a, Payment 55.88051% | 7100-000 | | $902.61 | $4,199,609.69 |
| 08/27/14 | 35415 | TRINA WALTERS<br><br>6528 US Route 62 SW<br>Washington Courthouse, OH 43160 | Claim 001765a, Payment 55.88045% | 7100-000 | | $3,304.77 | $4,196,304.92 |
| 08/27/14 | 35416 | ADRIENNE SMITH<br><br>3645 N 7th Ave. #35A<br>Phoenix, AZ 85013 | Claim 001766a, Payment 55.87972% | 7100-001 | | $236.93 | $4,196,067.99 |
| 08/27/14 | 35417 | JOE NEUDENBACH<br><br>271 Vivian Dr.<br>Berea, OH 44017 | Claim 001772a, Payment 55.88031% | 7100-000 | | $578.92 | $4,195,489.07 |
| 08/27/14 | 35418 | NIKENSON MIDI<br><br>1800 Grove Point Road Apt 610<br>SAVANNAH, GA 31419 | Claim 001773a, Payment 55.88058% | 7100-001 | | $1,764.15 | $4,193,724.92 |
| 08/27/14 | 35419 | ROBERT HIEMSTRA<br><br>108 Snyder Street<br>Hot Springs, AR 71901 | Claim 001775a, Payment 55.88054% | 7100-000 | | $5,178.45 | $4,188,546.47 |
| 08/27/14 | 35420 | LAURA KAY<br><br>303 Kay Lane<br>Clinton, AR 72031 | Claim 001776a, Payment 55.88061% | 7100-000 | | $1,656.86 | $4,186,889.61 |
| 08/27/14 | 35421 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001778a, Payment 55.88058% | 7100-000 | | $1,202.55 | $4,185,687.06 |

Page Subtotals: $0.00 $15,542.19

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 35422 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001781a, Payment 55.88129% | 7100-000 | | $155.35 | $4,185,531.71 |
| 08/27/14 | 35423 | SUSAN STEIGER<br><br>65 S 900 E<br>Venice, UT 84701 | Claim 001782a, Payment 55.88029% | 7100-000 | | $1,068.99 | $4,184,462.72 |
| 08/27/14 | 35424 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001783a, Payment 55.88053% | 7100-000 | | $1,047.76 | $4,183,414.96 |
| 08/27/14 | 35425 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001785a, Payment 55.88000% | 7100-000 | | $335.28 | $4,183,079.68 |
| 08/27/14 | 35426 | ANNETTE BISCHOFF<br><br>1217 Bluff Avenue<br>Sheboygan, WI 53081 | Claim 001787a, Payment 55.88000% | 7100-000 | | $237.49 | $4,182,842.19 |
| 08/27/14 | 35427 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001788a, Payment 55.88045% | 7100-000 | | $3,179.62 | $4,179,662.57 |
| 08/27/14 | 35428 | TREVOR MCCARTHY<br><br>2518 Fredrick Douglas Blvd Apt 5C<br>New York, NY 10030 | Claim 001789a, Payment 55.88056% | 7100-000 | | $1,244.46 | $4,178,418.11 |
| 08/27/14 | 35429 | SHIRLEY CORNETT<br><br>201 Dodgens Lane<br>Seneca, SC 29672 | Claim 001792a, Payment 55.88052% | 7100-001 | | $2,048.58 | $4,176,369.53 |
| 08/27/14 | 35430 | ARGO PARTNERS<br>12 West 37th Street, 9th FloorNew York, NY 10018 | Claim 001794a, Payment 55.88047% | 7100-000 | | $2,248.63 | $4,174,120.90 |
| 08/27/14 | 35431 | WANDA BRUNER<br><br>471 Middle Ground Way<br>London, KY 40744 | Claim 001796a, Payment 55.88085% | 7100-000 | | $262.64 | $4,173,858.26 |
| | | | Page Subtotals: | | $0.00 | $11,828.80 | |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 35432 | DELORES MARLING<br><br>1009 Wildwood Court<br>Seymore, IN 47274 | Claim 001797a, Payment 55.88056% | 7100-000 | | $603.51 | $4,173,254.75 |
| 08/27/14 | 35433 | ABDELHADI QOURISSE<br><br>PO BOX 3384<br>Peabody, MA 01961 | Claim 001801a, Payment 55.88054% | 7100-000 | | $6,230.68 | $4,167,024.07 |
| 08/27/14 | 35434 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001807a, Payment 55.88068% | 7100-000 | | $1,156.73 | $4,165,867.34 |
| 08/27/14 | 35435 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 001808a, Payment 55.88041% | 7100-000 | | $2,696.23 | $4,163,171.11 |
| 08/27/14 | 35436 | VANESSA CLARK<br><br>1449 Cranleigh Lane<br>Williamtown, NJ 08094 | Claim 001809a, Payment 55.88055% | 7100-000 | | $4,177.63 | $4,158,993.48 |
| 08/27/14 | 35437 | HUGH BROWN<br><br>408 34TH ST<br>West Palm Beach, FL 33407 | Claim 001811a, Payment 55.88045% | 7100-000 | | $2,472.71 | $4,156,520.77 |
| 08/27/14 | 35438 | RICHARD FANNON<br><br>PO BOX 126<br>Ballard, WV 24918 | Claim 001812a, Payment 55.88054% | 7100-000 | | $4,630.82 | $4,151,889.95 |
| 08/27/14 | 35439 | ALFA LOPEZ<br>38-07 58th St.,Woodside, NY 11377 | Claim 001813a, Payment 55.88022% | 7100-000 | | $615.80 | $4,151,274.15 |
| 08/27/14 | 35440 | MARICELA AGUILAR<br><br>2345 Academy Ave.<br>Pomona, CA 91768 | Claim 001814a, Payment 55.88045% | 7100-000 | | $4,622.99 | $4,146,651.16 |
| 08/27/14 | 35441 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001817a, Payment 55.88056% | 7100-000 | | $3,967.52 | $4,142,683.64 |
| | | | Page Subtotals: | | $0.00 | $31,174.62 | |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 35442 | VICTOR DI PUMA<br><br>24 Bartman Rd<br>East Brunswick, NJ 08816 | Claim 001818a, Payment 55.88049% | 7100-000 | | $7,878.59 | $4,134,805.05 |
| 08/27/14 | 35443 | ZENAIDA FONTANILLA<br><br>86-15 Elmhurst Avenue Apt 6-L<br>Elmhurst, NY 11373 | Claim 001819a, Payment 55.88048% | 7100-000 | | $10,019.37 | $4,124,785.68 |
| 08/27/14 | 35444 | TIMBRE COSTER<br><br>305 S Blauvelt Ave.<br>Sioux Falls, SD 57103 | Claim 001824a, Payment 55.88048% | 7100-000 | | $5,138.21 | $4,119,647.47 |
| 08/27/14 | 35445 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001827Aa, Payment 55.88042% | 7100-000 | | $1,841.26 | $4,117,806.21 |
| 08/27/14 | 35446 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001829a, Payment 55.88058% | 7100-000 | | $1,628.36 | $4,116,177.85 |
| 08/27/14 | 35447 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001830a, Payment 55.88037% | 7100-000 | | $597.92 | $4,115,579.93 |
| 08/27/14 | 35448 | LYURHAN CHANG<br><br>656 Corwin Avenue<br>Glendale, CA 91206 | Claim 001831Aa, Payment 55.88046% | 7100-000 | | $4,417.35 | $4,111,162.58 |
| 08/27/14 | 35449 | MARGARET BUERSKEN<br><br>801 8th Street N.W. #175<br>LITTLE FALLS, MN 56345-1514 | Claim 001832Aa, Payment 55.88067% | 7100-000 | | $430.84 | $4,110,731.74 |
| 08/27/14 | 35450 | CARMELO MALDONADO<br><br>62-42 Woodhaven Blvd Apt. N67<br>Rego Park, NY 11374 | Claim 001833a, Payment 55.88047% | 7100-000 | | $3,459.56 | $4,107,272.18 |

Page Subtotals: $0.00 $35,411.46

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 35451 | TODD KROUGH<br><br>64309 Lincoln Hwy<br>Nevada, IA 50201 | Claim 001834a, Payment 55.88044% | 7100-000 | | $2,196.66 | $4,105,075.52 |
| 08/27/14 | 35452 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001838a, Payment 55.88109% | 7100-000 | | $883.48 | $4,104,192.04 |
| 08/27/14 | 35453 | GERALD ELLIS<br><br>104 Knott St<br>Jasper, MO 64755 | Claim 001839a, Payment 55.88042% | 7100-000 | | $1,584.21 | $4,102,607.83 |
| 08/27/14 | 35454 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001840a, Payment 55.88048% | 7100-000 | | $9,776.29 | $4,092,831.54 |
| 08/27/14 | 35455 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001841a, Payment 55.88049% | 7100-000 | | $1,500.95 | $4,091,330.59 |
| 08/27/14 | 35456 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001842a, Payment 55.88058% | 7100-000 | | $1,913.91 | $4,089,416.68 |
| 08/27/14 | 35457 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001843a, Payment 55.88044% | 7100-000 | | $3,711.02 | $4,085,705.66 |
| 08/27/14 | 35458 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001845a, Payment 55.89189% | 7100-000 | | $20.68 | $4,085,684.98 |
| 08/27/14 | 35459 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001846a, Payment 55.88045% | 7100-000 | | $1,140.52 | $4,084,544.46 |

Page Subtotals: $0.00 $22,727.72

# FORM 2
# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 35460 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 001847a, Payment 55.87978% | 7100-000 | | $204.52 | $4,084,339.94 |
| 08/27/14 | 35461 | LUCIA VACCARO<br><br>3880 Orloff Ave. #6A<br>Bronx, NY 10463 | Claim 001849a, Payment 55.88055% | 7100-000 | | $4,982.31 | $4,079,357.63 |
| 08/27/14 | 35462 | ALPHONSUS EKPEMOGU<br><br>19434 Santa Rosa Drive<br>Detroit, MI 48221 | Claim 001852a, Payment 55.88050% | 7100-000 | | $2,249.19 | $4,077,108.44 |
| 08/27/14 | 35463 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001856Aa, Payment 55.88048% | 7100-000 | | $3,048.28 | $4,074,060.16 |
| 08/27/14 | 35464 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 001858a, Payment 55.88000% | 7100-000 | | $461.01 | $4,073,599.15 |
| 08/27/14 | 35465 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001861a, Payment 55.88158% | 7100-000 | | $42.47 | $4,073,556.68 |
| 08/27/14 | 35466 | MARIA SANCHEZ<br><br>196 Astor St<br>NEWARK, NJ 07114 | Claim 001862a, Payment 55.88049% | 7100-000 | | $2,683.94 | $4,070,872.74 |
| 08/27/14 | 35467 | VILERIA HERNDON<br><br>735 Charlotte Pl NW<br>Atlanta, GA 30318 | Claim 001868a, Payment 55.88068% | 7100-000 | | $1,685.92 | $4,069,186.82 |
| 08/27/14 | 35468 | DANIEL MCAULEY<br><br>1510 Beaumont Terrace<br>Spring Hill, TN 37174 | Claim 001869a, Payment 55.88041% | 7100-000 | | $1,149.46 | $4,068,037.36 |

Page Subtotals: $0.00 $16,507.10

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 35469 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001871Aa, Payment 55.88107% | 7100-000 | | $436.99 | $4,067,600.37 |
| 08/27/14 | 35470 | FELECIA LLOYD<br><br>1310 North 6th Street<br>Wilmington, NC 28401 | Claim 001872a, Payment 55.88035% | 7100-000 | | $1,671.94 | $4,065,928.43 |
| 08/27/14 | 35471 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001873a, Payment 55.88061% | 7100-000 | | $2,115.64 | $4,063,812.79 |
| 08/27/14 | 35472 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001876a, Payment 55.88081% | 7100-000 | | $637.60 | $4,063,175.19 |
| 08/27/14 | 35473 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 001880a, Payment 55.88058% | 7100-000 | | $2,414.60 | $4,060,760.59 |
| 08/27/14 | 35474 | ISIAH JONES<br><br>4167 Darby Drive<br>Tallahassee, FL 32310 | Claim 001883a, Payment 55.88031% | 7100-000 | | $1,143.87 | $4,059,616.72 |
| 08/27/14 | 35475 | ZORAIDA CRUZ<br><br>85 Mary Avenue<br>Stratford, CT 06614 | Claim 001886a, Payment 55.88000% | 7100-001 | | $167.64 | $4,059,449.08 |
| 08/27/14 | 35476 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001892a, Payment 55.88035% | 7100-000 | | $443.69 | $4,059,005.39 |
| 08/27/14 | 35477 | LARRY DECHANT<br><br>1206 Cumberland Avenue<br>Flatwoods, KY 41139 | Claim 001896Aa, Payment 55.87967% | 7100-000 | | $134.67 | $4,058,870.72 |

Page Subtotals: $0.00 $9,166.64

# FORM 2
# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 35478 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 001897a, Payment 55.88049% | 7100-000 | | $724.77 | $4,058,145.95 |
| 08/27/14 | 35479 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001899Aa, Payment 55.88051% | 7100-000 | | $4,830.87 | $4,053,315.08 |
| 08/27/14 | 35480 | ARGO PARTNERS<br>12 West 37th St., 9th Fl.New York, NY 10018 | Claim 001903Aa, Payment 55.88235% | 7100-000 | | $38.00 | $4,053,277.08 |
| 08/27/14 | 35481 | JOANNE SOLEM<br><br>5770 West 3rd Ave.<br>Lakewood, CO 80226 | Claim 001904a, Payment 55.88060% | 7100-000 | | $2,007.79 | $4,051,269.29 |
| 08/27/14 | 35482 | GREGORY SCHNACK<br><br>PO Box 2222<br>Ashburn, VA 20146 | Claim 001907a, Payment 55.88057% | 7100-000 | | $1,216.52 | $4,050,052.77 |
| 08/27/14 | 35483 | DARLENE VANDERHOEF<br><br>20098 Hoover Rd<br>Big Rapids, MI 49307 | Claim 001908a, Payment 55.88052% | 7100-000 | | $2,263.72 | $4,047,789.05 |
| 08/27/14 | 35484 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 001911a, Payment 55.88066% | 7100-000 | | $1,357.90 | $4,046,431.15 |
| 08/27/14 | 35485 | TIMOTHY COOPER<br><br>3673 Silver Bluff Blvd<br>Orange Park, FL 32065 | Claim 001912a, Payment 55.87719% | 7100-000 | | $63.70 | $4,046,367.45 |
| 08/27/14 | 35486 | JUANITA ALVAREZ<br><br>PO Box 432733<br>San Isidro, CA 92143 | Claim 001917a, Payment 55.88033% | 7100-000 | | $1,835.11 | $4,044,532.34 |

Page Subtotals: $0.00 $14,338.38

# FORM 2
# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 35487 | AYMAN HUSSEIN<br><br>1978 42nd Ave<br>San Francisco, CA 94116 | Claim 001918Aa, Payment 55.88046% | 7100-000 | | $3,879.78 | $4,040,652.56 |
| 08/27/14 | 35488 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001920a, Payment 55.88046% | 7100-000 | | $920.91 | $4,039,731.65 |
| 08/27/14 | 35489 | ARGO PARTNERS<br>12 West 37th St., 9th FlNew York, NY 10018 | Claim 001926A, Payment 55.88048% | 7100-000 | | $738.74 | $4,038,992.91 |
| 08/27/14 | 35490 | LINDA WINCHESTER<br>82 Hickory Woods RoadAylett, VA 23009 | Claim 001934a, Payment 55.88043% | 7100-000 | | $733.71 | $4,038,259.20 |
| 08/27/14 | 35491 | KATHLEEN RICHARDSON<br><br>10571 Colorado Blvd, Unit H104<br>THORNTON, CO 80233 | Claim 001935a, Payment 55.87805% | 7100-000 | | $91.64 | $4,038,167.56 |
| 08/27/14 | 35492 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001936a, Payment 55.88000% | 7100-000 | | $55.88 | $4,038,111.68 |
| 08/27/14 | 35493 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001939a, Payment 55.88074% | 7100-000 | | $1,082.41 | $4,037,029.27 |
| 08/27/14 | 35494 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001941a, Payment 55.88040% | 7100-000 | | $2,602.35 | $4,034,426.92 |
| 08/27/14 | 35495 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001947a, Payment 55.88103% | 7100-000 | | $347.58 | $4,034,079.34 |
| 08/27/14 | 35496 | STEVEN TATLOCK<br>409 Red Coat Ct.Waterford, WI 53185 | Claim 001948Aa, Payment 55.88050% | 7100-000 | | $17,517.42 | $4,016,561.92 |

Page Subtotals: $0.00 $27,970.42

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 35497 | TERESA WALTER<br><br>6728 -B Bevington Ridge Road<br>Charlotte, NC 28277 | Claim 001949a, Payment 55.88038% | 7100-000 | | $1,831.20 | $4,014,730.72 |
| 08/27/14 | 35498 | JUDITH ALANIZ<br><br>1892 N Madison Avenue<br>Pasadena, CA 91104 | Claim 001951a, Payment 55.88049% | 7100-001 | | $1,131.58 | $4,013,599.14 |
| 08/27/14 | 35499 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 001953Aa, Payment 55.88137% | 7100-000 | | $537.02 | $4,013,062.12 |
| 08/27/14 | 35500 | YU OK<br><br>441 Hillcrest Place A<br>Palisades Park, NJ 07650 | Claim 001955a, Payment 55.88046% | 7100-000 | | $5,590.84 | $4,007,471.28 |
| 08/27/14 | 35501 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001959a, Payment 55.88016% | 7100-000 | | $568.86 | $4,006,902.42 |
| 08/27/14 | 35502 | FLORENCE WEST<br><br>600 Flatcreek Rd<br>St Maries, ID 83861 | Claim 001960a, Payment 55.88051% | 7100-000 | | $2,104.46 | $4,004,797.96 |
| 08/27/14 | 35503 | MARIA DEPINA<br><br>14757 Laguna Beach Cir.<br>Orlando, FL 32824 | Claim 001961a, Payment 55.88057% | 7100-000 | | $2,180.46 | $4,002,617.50 |
| 08/27/14 | 35504 | JORGE QUILES<br><br>235 S. Pacific Coast Hwy. Apt. 1<br>Redondo Beach, CA 90277 | Claim 001962a, Payment 55.88042% | 7100-000 | | $2,205.60 | $4,000,411.90 |
| 08/27/14 | 35505 | MAZIE MCRAE<br><br>400 Mars St Apt 22C<br>Petersburg, VA 23803 | Claim 001964a, Payment 55.88061% | 7100-000 | | $1,544.54 | $3,998,867.36 |

Page Subtotals: $0.00 $17,694.56

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 35506 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001965a, Payment 55.88000% | 7100-000 | | $237.49 | $3,998,629.87 |
| 08/27/14 | 35507 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 001966a, Payment 55.88051% | 7100-000 | | $303.99 | $3,998,325.88 |
| 08/27/14 | 35508 | CORALIE BAUSCHER<br><br>310 Sage Road<br>Burbank, WA 99323 | Claim 001969a, Payment 55.88102% | 7100-000 | | $615.25 | $3,997,710.63 |
| 08/27/14 | 35509 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001973a, Payment 55.88040% | 7100-000 | | $2,251.98 | $3,995,458.65 |
| 08/27/14 | 35510 | MERLENE MAY<br><br>1206 Wilderness Dr<br>Spring Lake, NC 28390 | Claim 001974a, Payment 55.88058% | 7100-000 | | $2,915.29 | $3,992,543.36 |
| 08/27/14 | 35511 | ANDRE D ROBINSON<br><br>12759 Westwood Lakes Blvd<br>Tampa, FL 33626 | Claim 001975a, Payment 55.88182% | 7100-000 | | $184.41 | $3,992,358.95 |
| 08/27/14 | 35512 | CARMEN PUGLISI JR<br><br>293 Maple Avenue<br>Smithtown, NY 11787 | Claim 001979a, Payment 55.88035% | 7100-000 | | $1,228.25 | $3,991,130.70 |
| 08/27/14 | 35513 | JILL WELMER<br><br>9215 Newburgh Drive<br>Houston, TX 77095 | Claim 001980a, Payment 55.88044% | 7100-000 | | $1,014.23 | $3,990,116.47 |
| 08/27/14 | 35514 | LORI ZACK<br><br>35858 Jolaine Court<br>Richmond, MI 48062 | Claim 001984Aa, Payment 55.88044% | 7100-000 | | $1,631.15 | $3,988,485.32 |

Page Subtotals: $0.00 $10,382.04

# FORM 2
# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 35515 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001986a, Payment 55.88042% | 7100-000 | | $1,172.93 | $3,987,312.39 |
| 08/27/14 | 35516 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001987a, Payment 55.88058% | 7100-000 | | $1,464.63 | $3,985,847.76 |
| 08/27/14 | 35517 | MARCIA BADLEY<br><br>7386 202nd Road<br>Winfield, KS 67156 | Claim 001988a, Payment 55.88056% | 7100-000 | | $1,281.90 | $3,984,565.86 |
| 08/27/14 | 35518 | BRIAN CLARK<br><br>2230 N 61st Terrace<br>Hollywood, FL 33024 | Claim 001989a, Payment 55.88052% | 7100-000 | | $4,747.05 | $3,979,818.81 |
| 08/27/14 | 35519 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 001992a, Payment 55.88063% | 7100-000 | | $1,029.88 | $3,978,788.93 |
| 08/27/14 | 35520 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001993a, Payment 55.88197% | 7100-000 | | $170.44 | $3,978,618.49 |
| 08/27/14 | 35521 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001995a, Payment 55.88050% | 7100-000 | | $1,688.15 | $3,976,930.34 |
| 08/27/14 | 35522 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001996a, Payment 55.88030% | 7100-000 | | $368.81 | $3,976,561.53 |
| 08/27/14 | 35523 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 001997a, Payment 55.88057% | 7100-000 | | $1,478.60 | $3,975,082.93 |

Page Subtotals: $0.00 $13,402.39

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 35524 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 001998a, Payment 55.88000% | 7100-000 | | $27.94 | $3,975,054.99 |
| 08/27/14 | 35525 | DAISY FLORES<br><br>2920 Rollingwood Drive<br>San Pablo, CA 94806 | Claim 002001a, Payment 55.88038% | 7100-000 | | $1,480.83 | $3,973,574.16 |
| 08/27/14 | 35526 | MARTIN GLICKMAN<br><br>PO Box 6457<br>Silver Spring, MD 20916-6457 | Claim 002002a, Payment 55.88053% | 7100-000 | | $7,231.50 | $3,966,342.66 |
| 08/27/14 | 35527 | WILLIAM SINGLETERRY<br><br>319 South Pettit Ave<br>Hominy, OK 74035 | Claim 002004a, Payment 55.88047% | 7100-000 | | $5,189.06 | $3,961,153.60 |
| 08/27/14 | 35528 | MICHELLE MERRELL<br><br>106 Tree Frog Lane<br>Santa Cruz, CA 95060 | Claim 002005a, Payment 55.88039% | 7100-000 | | $1,139.96 | $3,960,013.64 |
| 08/27/14 | 35529 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 002006a, Payment 55.88000% | 7100-000 | | $237.49 | $3,959,776.15 |
| 08/27/14 | 35530 | PAUL RILEY<br><br>163 Walker Road<br>Conway, AR 72032 | Claim 002007a, Payment 55.88045% | 7100-000 | | $4,861.04 | $3,954,915.11 |
| 08/27/14 | 35531 | ADELE YOUNG<br><br>1662 Baysden Court<br>Fayetteville, NC 28303 | Claim 002009Aa, Payment 55.88161% | 7100-000 | | $264.32 | $3,954,650.79 |
| 08/27/14 | 35532 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002012Aa, Payment 55.87989% | 7100-000 | | $400.10 | $3,954,250.69 |

Page Subtotals: $0.00 $20,832.24

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 35533 | JIM KORDZIKOWSKI<br><br>47 Mott Road<br>Blairstown, NJ 07825 | Claim 002013a, Payment 55.88050% | 7100-000 | | $16,319.90 | $3,937,930.79 |
| 08/27/14 | 35534 | ALEX STAS<br><br>910 Speake Road NW<br>Huntsville, AL 35816-3532 | Claim 002017a, Payment 55.88051% | 7100-000 | | $1,000.82 | $3,936,929.97 |
| 08/27/14 | 35535 | DEBBIE WILCOX<br><br>108 Tarlton Court<br>Cherry Hll, NJ 08034 | Claim 002018a, Payment 55.88049% | 7100-000 | | $3,979.25 | $3,932,950.72 |
| 08/27/14 | 35536 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002019a, Payment 55.88035% | 7100-000 | | $509.07 | $3,932,441.65 |
| 08/27/14 | 35537 | ANGELA SCHMIDT<br><br>2130 Glenlock Drive<br>Deltona, FL 32725 | Claim 002021a, Payment 55.88057% | 7100-000 | | $3,036.55 | $3,929,405.10 |
| 08/27/14 | 35538 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002022a, Payment 55.88104% | 7100-000 | | $450.96 | $3,928,954.14 |
| 08/27/14 | 35539 | DEANNA DOHERTY<br><br>20445 Holyoake Ave<br>Lalkeville, MN 55044 | Claim 002023a, Payment 55.88000% | 7100-000 | | $125.73 | $3,928,828.41 |
| 08/27/14 | 35540 | BONITA FOUST<br>4326 West Old Stone RoadPeru, IN 46970 | Claim 002029a, Payment 55.88055% | 7100-000 | | $3,892.08 | $3,924,936.33 |
| 08/27/14 | 35541 | JOHN EKIERT<br><br>6136 Southern Hills Ct<br>Canfield, OH 44406 | Claim 002030a, Payment 55.88044% | 7100-000 | | $1,579.74 | $3,923,356.59 |
| 08/27/14 | 35542 | JUAN RODRIGUEZ<br><br>1336 W Angelina St Apt 326<br>Los Angeles, CA 90026 | Claim 002032a, Payment 55.88047% | 7100-000 | | $6,198.82 | $3,917,157.77 |

Page Subtotals: $0.00 $37,092.92

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 35543 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 002034a, Payment 55.88032% | 7100-000 | | $550.98 | $3,916,606.79 |
| 08/27/14 | 35544 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 002036a, Payment 55.88061% | 7100-000 | | $1,904.97 | $3,914,701.82 |
| 08/27/14 | 35545 | MARIE GOMES<br><br>100 Water Street Apt19<br>Stoughton, MA 02072 | Claim 002039a, Payment 55.88045% | 7100-000 | | $2,678.35 | $3,912,023.47 |
| 08/27/14 | 35546 | RICHARD ROY<br><br>3 EAGLE CT<br>HOWELL, NJ 07731-2000 | Claim 002040a, Payment 55.88047% | 7100-000 | | $8,583.24 | $3,903,440.23 |
| 08/27/14 | 35547 | KWASI TWUM<br><br>1664 North Vine APTG02<br>Chicago, IL 60614 | Claim 002041a, Payment 55.88060% | 7100-000 | | $2,831.47 | $3,900,608.76 |
| 08/27/14 | 35548 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002043a, Payment 55.88235% | 7100-000 | | $76.00 | $3,900,532.76 |
| 08/27/14 | 35549 | MICHAEL LUNA<br><br>1037 W. Santee Hwy<br>Charlotte, MI 48813 | Claim 002045a, Payment 55.88069% | 7100-000 | | $1,105.32 | $3,899,427.44 |
| 08/27/14 | 35550 | SUSAN SPEARS<br>2181 Valleywood DriveSan Bruno, CA 94066 | Claim 002046a, Payment 55.88053% | 7100-000 | | $8,222.82 | $3,891,204.62 |
| 08/27/14 | 35551 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002047a, Payment 55.88166% | 7100-000 | | $94.44 | $3,891,110.18 |

Page Subtotals: $0.00 $26,047.59

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 35552 | JESSIE SMITH<br><br>47E River Band<br>Broxton, GA 31519 | Claim 002048a, Payment 55.88049% | 7100-001 | | $2,440.86 | $3,888,669.32 |
| 08/27/14 | 35553 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002051a, Payment 55.87565% | 7100-000 | | $107.84 | $3,888,561.48 |
| 08/27/14 | 35554 | JOSEPH PAUL<br><br>1406 Kirkland Rd<br>Old Town, ME 04468 | Claim 002053a, Payment 55.88075% | 7100-000 | | $388.93 | $3,888,172.55 |
| 08/27/14 | 35555 | CATHY SECOR<br><br>6419 45th Street North<br>Saint Paul, MN 55128 | Claim 002056a, Payment 55.88038% | 7100-000 | | $583.95 | $3,887,588.60 |
| 08/27/14 | 35556 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 002057a, Payment 55.87970% | 7100-000 | | $222.96 | $3,887,365.64 |
| 08/27/14 | 35557 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002058Aa, Payment 55.88055% | 7100-000 | | $2,629.18 | $3,884,736.46 |
| 08/27/14 | 35558 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002059a, Payment 55.88031% | 7100-000 | | $289.46 | $3,884,447.00 |
| 08/27/14 | 35559 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002060a, Payment 55.88049% | 7100-000 | | $547.07 | $3,883,899.93 |
| 08/27/14 | 35560 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 002062a, Payment 55.88098% | 7100-000 | | $572.78 | $3,883,327.15 |

Page Subtotals: $0.00 $7,783.03

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 35561 | JUNAID ASRAR<br><br>PO Box 118<br>Florida, NY 10921 | Claim 002067a, Payment 55.88045% | 7100-000 | | $743.21 | $3,882,583.94 |
| 08/27/14 | 35562 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 002072a, Payment 55.88053% | 7100-000 | | $1,478.04 | $3,881,105.90 |
| 08/27/14 | 35563 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike, Road, AL 36064 | Claim 002073a, Payment 55.88037% | 7100-000 | | $728.68 | $3,880,377.22 |
| 08/27/14 | 35564 | DOROTHY JOHNSON<br><br>700 Bruce Lane Unit 616<br>Glenwood, IL 60425 | Claim 002075a, Payment 55.88021% | 7100-000 | | $629.77 | $3,879,747.45 |
| 08/27/14 | 35565 | ESLEIDEN CONFEITEIRO<br><br>71 Tavern Rock Rd<br>Stratford, CT 06614 | Claim 002076a, Payment 55.88057% | 7100-000 | | $2,746.53 | $3,877,000.92 |
| 08/27/14 | 35566 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002077a, Payment 55.88061% | 7100-000 | | $1,530.57 | $3,875,470.35 |
| 08/27/14 | 35567 | MICHAEL MILLER<br><br>2223 Four Seasons Trail<br>Miamisburg, OH 45342 | Claim 002078a, Payment 55.88055% | 7100-000 | | $5,061.66 | $3,870,408.69 |
| 08/27/14 | 35568 | JAMES SANFORD<br><br>311 Alexander Rd<br>Mount Pleasant, TX 75455 | Claim 002079a, Payment 55.88042% | 7100-000 | | $5,177.88 | $3,865,230.81 |
| 08/27/14 | 35569 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002080a, Payment 55.88055% | 7100-000 | | $767.24 | $3,864,463.57 |
| | | | Page Subtotals: | | $0.00 | $18,863.58 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 35570 | MARTINA HOEY<br><br>PO Box 68<br>Pinehurst, MA 01866 | Claim 002084a, Payment 55.88069% | 7100-000 | | $772.83 | $3,863,690.74 |
| 08/27/14 | 35571 | RICHARD GUYER<br><br>PO Box 55<br>West Lynn, MA 01905 | Claim 002088a, Payment 55.88043% | 7100-001 | | $3,874.19 | $3,859,816.55 |
| 08/27/14 | 35572 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002090a, Payment 55.88034% | 7100-000 | | $1,321.57 | $3,858,494.98 |
| 08/27/14 | 35573 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 002091a, Payment 55.88070% | 7100-000 | | $796.30 | $3,857,698.68 |
| 08/27/14 | 35574 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002092a, Payment 55.88035% | 7100-000 | | $378.31 | $3,857,320.37 |
| 08/27/14 | 35575 | CHERYL GILBERT<br><br>PO Box 606<br>Onalaska, WA 98570 | Claim 002093a, Payment 55.88018% | 7100-000 | | $620.27 | $3,856,700.10 |
| 08/27/14 | 35576 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 002098a, Payment 55.88079% | 7100-000 | | $168.76 | $3,856,531.34 |
| 08/27/14 | 35577 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002102a, Payment 55.88025% | 7100-000 | | $1,091.90 | $3,855,439.44 |
| 08/27/14 | 35578 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002110a, Payment 55.88056% | 7100-000 | | $1,394.22 | $3,854,045.22 |

Page Subtotals: $0.00 $10,418.35

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 35579 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002111a, Payment 55.88066% | 7100-000 | | $1,802.71 | $3,852,242.51 |
| 08/27/14 | 35580 | CHARISSA KUCERA<br><br>12528 35TH AVE NE APT C305<br>Seattle, WA 98125 | Claim 002114a, Payment 55.88025% | 7100-001 | | $877.32 | $3,851,365.19 |
| 08/27/14 | 35581 | CARRIE GARVIN<br><br>38 Colleen Street<br>Newark, NJ 07106 | Claim 002116a, Payment 55.88046% | 7100-000 | | $1,598.74 | $3,849,766.45 |
| 08/27/14 | 35582 | ALBERTA GRAHAM<br><br>1538 Picquet Ave<br>Augusta, GA 30901 | Claim 002117a, Payment 55.88046% | 7100-000 | | $1,804.38 | $3,847,962.07 |
| 08/27/14 | 35583 | CHARLES RINK<br><br>11983 First Avenue<br>Cincinnati, OH 45249 | Claim 002118a, Payment 55.88068% | 7100-000 | | $1,831.21 | $3,846,130.86 |
| 08/27/14 | 35584 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002119Aa, Payment 55.88047% | 7100-000 | | $5,904.33 | $3,840,226.53 |
| 08/27/14 | 35585 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002120a, Payment 55.88055% | 7100-000 | | $1,749.62 | $3,838,476.91 |
| 08/27/14 | 35586 | NOHORA MENAY<br><br>49 Valerie Drive FL 2<br>Yonkers, NY 10703 | Claim 002121a, Payment 55.88056% | 7100-000 | | $1,367.66 | $3,837,109.25 |
| 08/27/14 | 35587 | KEN SHUMAKE<br><br>4003 Seibert Avenue<br>Saint Louis, MO 63123 | Claim 002122a, Payment 55.88053% | 7100-000 | | $3,400.33 | $3,833,708.92 |

Page Subtotals: $0.00 $20,336.30

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 35588 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002123a, Payment 55.88065% | 7100-000 | | $1,385.84 | $3,832,323.08 |
| 08/27/14 | 35589 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002124a, Payment 55.88018% | 7100-000 | | $606.30 | $3,831,716.78 |
| 08/27/14 | 35590 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002125a, Payment 55.88051% | 7100-000 | | $5,462.32 | $3,826,254.46 |
| 08/27/14 | 35591 | UMILTA SMITH<br><br>2270 Ashton Dr<br>Roswell, GA 30076-4231 | Claim 002130a, Payment 55.88047% | 7100-000 | | $1,047.20 | $3,825,207.26 |
| 08/27/14 | 35592 | ROBERT HEBERT<br><br>6101 N Bolton Lot 59<br>Alexandria, LA 71303 | Claim 002131a, Payment 55.87977% | 7100-000 | | $190.55 | $3,825,016.71 |
| 08/27/14 | 35593 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002133a, Payment 55.88050% | 7100-000 | | $14,813.92 | $3,810,202.79 |
| 08/27/14 | 35594 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002136a, Payment 55.88050% | 7100-000 | | $2,959.99 | $3,807,242.80 |
| 08/27/14 | 35595 | GASTON LAFORTUNE<br><br>2 Lamoille Avenue<br>Bradford, MA 01835 | Claim 002138a, Payment 55.88029% | 7100-000 | | $1,227.69 | $3,806,015.11 |
| 08/27/14 | 35596 | ASMA AHMED<br><br>4112 Crawford Court<br>Bridgewater, NJ 08807 | Claim 002142a, Payment 55.88059% | 7100-000 | | $3,795.41 | $3,802,219.70 |

Page Subtotals: $0.00 $31,489.22

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 35597 | LAURA CRIM<br><br>PO Box 580<br>Mont Alto, PA 17237 | Claim 002144a, Payment 55.88034% | 7100-000 | | $798.53 | $3,801,421.17 |
| 08/27/14 | 35598 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002145a, Payment 55.88022% | 7100-000 | | $723.09 | $3,800,698.08 |
| 08/27/14 | 35599 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002148a, Payment 55.88070% | 7100-000 | | $2,402.87 | $3,798,295.21 |
| 08/27/14 | 35600 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 002150a, Payment 55.88028% | 7100-000 | | $396.75 | $3,797,898.46 |
| 08/27/14 | 35601 | BRUNO DISANTE<br>1540 Westwood AvenueColumbus, OH 43212 | Claim 002156a, Payment 55.88058% | 7100-000 | | $613.01 | $3,797,285.45 |
| 08/27/14 | 35602 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002161Aa, Payment 55.88393% | 7100-000 | | $62.59 | $3,797,222.86 |
| 08/27/14 | 35603 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002163Aa, Payment 55.88046% | 7100-000 | | $2,416.83 | $3,794,806.03 |
| 08/27/14 | 35604 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002166a, Payment 55.88049% | 7100-000 | | $3,623.85 | $3,791,182.18 |
| 08/27/14 | 35605 | RAFAEL MONTOYA<br><br>1609 HARGROVE ST<br>ANTIOCH, CA 94509 | Claim 002167a, Payment 55.88054% | 7100-000 | | $1,450.10 | $3,789,732.08 |
| 08/27/14 | 35606 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002171a, Payment 55.88060% | 7100-000 | | $1,272.96 | $3,788,459.12 |

Page Subtotals: $0.00 $13,760.58

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 35607 | RICHARD WILLIAMS<br><br>PO Box 547<br>Ruleville, MS 38771 | Claim 002172a, Payment 55.88043% | 7100-000 | | $2,327.42 | $3,786,131.70 |
| 08/27/14 | 35608 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002173a, Payment 55.88043% | 7100-000 | | $2,584.47 | $3,783,547.23 |
| 08/27/14 | 35609 | SARAH CLARK<br>1140 Birch Hill Dr.Kernersville, NC 27284 | Claim 002174a, Payment 55.88074% | 7100-000 | | $998.03 | $3,782,549.20 |
| 08/27/14 | 35610 | JULI R PIPPERT<br><br>1401 CLARK ST<br>DYSART, IA 52224 | Claim 002175a, Payment 55.88049% | 7100-000 | | $1,131.58 | $3,781,417.62 |
| 08/27/14 | 35611 | LISA ZERRENNER<br><br>90 Palmetto Dr<br>Shirley, NY 11967 | Claim 002176Aa, Payment 55.88050% | 7100-000 | | $5,157.77 | $3,776,259.85 |
| 08/27/14 | 35612 | ARGO PARTNERS<br>12 West 37th St., 9th Fl.New York, NY 10018 | Claim 002180a, Payment 55.88035% | 7100-000 | | $1,578.62 | $3,774,681.23 |
| 08/27/14 | 35613 | RONALD PORTZER<br><br>900 Highway 78 East Suite 101<br>Jasper, AL 35501 | Claim 002181a, Payment 55.88050% | 7100-000 | | $6,724.10 | $3,767,957.13 |
| 08/27/14 | 35614 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002183a, Payment 55.88051% | 7100-000 | | $3,053.87 | $3,764,903.26 |
| 08/27/14 | 35615 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002184, Payment 55.88038% | 7100-000 | | $1,452.89 | $3,763,450.37 |
| 08/27/14 | 35616 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002184a, Payment 55.88037% | 7100-000 | | $1,144.43 | $3,762,305.94 |

Page Subtotals: $0.00 $26,153.18

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 35617 | SANDY DELGADO<br><br>1261 Mariposa Dr<br>Denver, CO 80221 | Claim 002185a, Payment 55.88053% | 7100-000 | | $1,225.46 | $3,761,080.48 |
| 08/27/14 | 35618 | MARISA PINTO<br><br>2070 Swan Drive<br>Costa Mesa, CA 92626 | Claim 002187a, Payment 55.88054% | 7100-000 | | $2,848.79 | $3,758,231.69 |
| 08/27/14 | 35619 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002189a, Payment 55.88107% | 7100-000 | | $563.84 | $3,757,667.85 |
| 08/27/14 | 35620 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002190a, Payment 55.87786% | 7100-000 | | $73.20 | $3,757,594.65 |
| 08/27/14 | 35621 | MILA VITAN<br><br>15 Aspen CT<br>Monmouth Jct, NJ 08852 | Claim 002192a, Payment 55.88052% | 7100-000 | | $5,200.80 | $3,752,393.85 |
| 08/27/14 | 35622 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 002193a, Payment 55.88048% | 7100-000 | | $3,198.04 | $3,749,195.81 |
| 08/27/14 | 35623 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002194a, Payment 55.88051% | 7100-000 | | $607.98 | $3,748,587.83 |
| 08/27/14 | 35624 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza<br>Suite 312<br>Hackensack, NJ 07601 | Claim 002195a, Payment 55.88042% | 7100-000 | | $1,883.17 | $3,746,704.66 |
| 08/27/14 | 35625 | ORGILIA THIEBAUD<br><br>3800 South Ocean Drive Apt 724<br>Hollywood, FL 33019 | Claim 002198a, Payment 55.88055% | 7100-000 | | $1,019.82 | $3,745,684.84 |

Page Subtotals: $0.00 $16,621.10

# FORM 2
# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 35626 | LORRAINE FERRARA<br><br>5 Pattie Lane<br>Oak Ridge, NJ 07438 | Claim 002199a, Payment 55.88049% | 7100-000 | | $3,712.70 | $3,741,972.14 |
| 08/27/14 | 35627 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 002200Aa, Payment 55.88057% | 7100-000 | | $1,366.28 | $3,740,605.86 |
| 08/27/14 | 35628 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 002202a, Payment 55.88057% | 7100-000 | | $1,291.40 | $3,739,314.46 |
| 08/27/14 | 35629 | ESTELLA SANCHEZ<br><br>1360 South Montebello Blvd<br>Montebello, CA 90640 | Claim 002203a, Payment 55.88063% | 7100-000 | | $1,427.75 | $3,737,886.71 |
| 08/27/14 | 35630 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 002206a, Payment 55.88089% | 7100-000 | | $225.20 | $3,737,661.51 |
| 08/27/14 | 35631 | MANUEL JESUS<br><br>59 Washington Street<br>PMB #156<br>Santa Clara, CA 95050 | Claim 002207a, Payment 55.88063% | 7100-000 | | $1,352.87 | $3,736,308.64 |
| 08/27/14 | 35632 | JAMES MCKINNEY<br><br>765 Shorter Terrace NW<br>Atlanta, GA 30318 | Claim 002209a, Payment 55.88049% | 7100-000 | | $2,263.16 | $3,734,045.48 |
| 08/27/14 | 35633 | JAMES SECOR<br><br>6130 Monterey Highway, SPC 79<br>San Jose, CA 95138 | Claim 002210a, Payment 55.88047% | 7100-000 | | $6,208.32 | $3,727,837.16 |

Page Subtotals: $0.00 $17,847.68

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 35634 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 002211a, Payment 55.88031% | 7100-000 | | $658.27 | $3,727,178.89 |
| 08/27/14 | 35635 | JUNE WITTY<br><br>11 Longview Dr<br>Towaco, NJ 07082 | Claim 002212a, Payment 55.88047% | 7100-000 | | $7,480.16 | $3,719,698.73 |
| 08/27/14 | 35636 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002215a, Payment 55.88043% | 7100-000 | | $1,593.71 | $3,718,105.02 |
| 08/27/14 | 35637 | BRADLEY ARANT BOULT CUMMINGS LLP<br><br>ONE FEDERAL PL<br>1819 FIFTH AVE N<br>BIRMINGHAM, AL 35203-2119 | Claim 002216, Payment 55.88050% | 7100-000 | | $62,320.13 | $3,655,784.89 |
| 08/27/14 | 35638 | JESSIE SIMON<br><br>27064 Howard Street<br>Sun City, CA 92586 | Claim 002217Aa, Payment 55.88047% | 7100-000 | | $3,833.40 | $3,651,951.49 |
| 08/27/14 | 35639 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002219a, Payment 55.88058% | 7100-000 | | $2,517.42 | $3,649,434.07 |
| 08/27/14 | 35640 | STEPHANIE DRIGGERS<br>6440 Villa DriveSacramento, CA 95842 | Claim 002221a, Payment 55.88039% | 7100-000 | | $738.18 | $3,648,695.89 |
| 08/27/14 | 35641 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 002222a, Payment 55.88102% | 7100-000 | | $394.52 | $3,648,301.37 |
| 08/27/14 | 35642 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002224Aa, Payment 55.88043% | 7100-000 | | $2,815.96 | $3,645,485.41 |

Page Subtotals: $0.00 $82,351.75

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 35643 | CAROLE SCHOENMAKER<br><br>7630 Shannon Faye Lane<br>Grant, MI 49327 | Claim 002231, Payment 55.88081% | 7100-001 | | $192.23 | $3,645,293.18 |
| 08/27/14 | 35644 | EDITH ASIEDU<br><br>9206 5th Street<br>Lanham Seabrook, MD 20706 | Claim 002236a, Payment 55.88000% | 7100-000 | | $111.76 | $3,645,181.42 |
| 08/27/14 | 35645 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002237Aa, Payment 55.88092% | 7100-000 | | $483.37 | $3,644,698.05 |
| 08/27/14 | 35646 | ROBERT HOWELL<br><br>7455 S Clarkson Cir.<br>Centennial, CO 80122 | Claim 002240a, Payment 55.88047% | 7100-000 | | $5,189.06 | $3,639,508.99 |
| 08/27/14 | 35647 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002243a, Payment 55.88062% | 7100-000 | | $360.43 | $3,639,148.56 |
| 08/27/14 | 35648 | PHYLLIS GIFFORD<br><br>1801 Mission Ridge Road<br>Rossville, GA 30741 | Claim 002247a, Payment 55.88040% | 7100-000 | | $607.42 | $3,638,541.14 |
| 08/27/14 | 35649 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002251a, Payment 55.88083% | 7100-000 | | $323.55 | $3,638,217.59 |
| 08/27/14 | 35650 | MARAT GEYFEN<br><br>469 30th Avenue<br>San Francisco, CA 94121 | Claim 002253Aa, Payment 55.88048% | 7100-000 | | $6,985.06 | $3,631,232.53 |
| 08/27/14 | 35651 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002254a, Payment 55.88054% | 7100-000 | | $1,791.53 | $3,629,441.00 |

Page Subtotals: $0.00 $16,044.41

# FORM 2
# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 35652 | KERRI MATZ<br><br>PO Box 75<br>Mattoon, WI 54450 | Claim 002257a, Payment 55.88068% | 7100-000 | | $1,906.09 | $3,627,534.91 |
| 08/27/14 | 35653 | EDWARD PENATE<br><br>4041 N Leclaire Avenue<br>Chicago, IL 60641 | Claim 002259a, Payment 55.88055% | 7100-000 | | $1,735.65 | $3,625,799.26 |
| 08/27/14 | 35654 | JENIFER REINHARDT<br><br>2571 HARRISON AVE<br>ROCHESTER HILLS, MI 48307 | Claim 002260a, Payment 55.88062% | 7100-000 | | $2,200.02 | $3,623,599.24 |
| 08/27/14 | 35655 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 002263a, Payment 55.88065% | 7100-000 | | $964.50 | $3,622,634.74 |
| 08/27/14 | 35656 | JEFFREY ASHWORTH<br><br>505 N. Summit St.<br>Girard, KS 66743 | Claim 002264a, Payment 55.88039% | 7100-000 | | $2,630.29 | $3,620,004.45 |
| 08/27/14 | 35657 | LIDYA ARAUZ<br><br>2335 Rollingwood Drive<br>San Bruno, CA 94066 | Claim 002265a, Payment 55.88049% | 7100-000 | | $9,576.24 | $3,610,428.21 |
| 08/27/14 | 35658 | JACOB CLARK<br><br>10950 W UNION HILLS DR 1007<br>SUN CITY, AZ 85373 | Claim 002268a, Payment 55.88082% | 7100-000 | | $684.54 | $3,609,743.67 |
| 08/27/14 | 35659 | KARINE MINASYAN<br><br>1250 South Orange St.<br>Glendale, CA 91204 | Claim 002269Aa, Payment 55.88043% | 7100-001 | | $1,981.52 | $3,607,762.15 |
| 08/27/14 | 35660 | MYRA RUSH<br><br>12995 SR 7 N<br>Dover, AR 72837 | Claim 002270a, Payment 55.88053% | 7100-000 | | $2,086.02 | $3,605,676.13 |

Page Subtotals: $0.00 $23,764.87

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 35661 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002271a, Payment 55.88058% | 7100-000 | | $3,065.05 | $3,602,611.08 |
| 08/27/14 | 35662 | SANDRA WILKINS<br><br>22250 Parnell Place NW<br>Poulsbo, WA 98370 | Claim 002277a, Payment 55.88026% | 7100-000 | | $863.35 | $3,601,747.73 |
| 08/27/14 | 35663 | TIFFANY LASKOWSKI<br><br>12457 W Heam Road<br>El Mirage, AZ 85335 | Claim 002278a, Payment 55.88462% | 7100-000 | | $58.12 | $3,601,689.61 |
| 08/27/14 | 35664 | DONALD MOORE<br><br>1050 Rancho Road<br>Duarte, CA 91010 | Claim 002279a, Payment 55.88042% | 7100-000 | | $4,887.86 | $3,596,801.75 |
| 08/27/14 | 35665 | JOHNNY DANIEL<br><br>PO BOX 841<br>Wedowee, AL 36278 | Claim 002284a, Payment 55.88049% | 7100-000 | | $4,068.10 | $3,592,733.65 |
| 08/27/14 | 35666 | RICHARD REDMON<br>PO BOX 208Washington, CA 95986 | Claim 002287a, Payment 55.88054% | 7100-001 | | $2,081.55 | $3,590,652.10 |
| 08/27/14 | 35667 | CLARISSA YATES<br><br>4606 Alleghany Dr<br>Salem, VA 24153 | Claim 002289a, Payment 55.88049% | 7100-000 | | $3,090.75 | $3,587,561.35 |
| 08/27/14 | 35668 | ALEXIS RAHIER<br><br>404 South Greene Street<br>Rock Rapids, IA 51246 | Claim 002293Aa, Payment 55.88053% | 7100-000 | | $3,461.24 | $3,584,100.11 |
| 08/27/14 | 35669 | JAMES MITCHELL<br><br>5623 Barrett road<br>Farmville, NC 27828 | Claim 002296a, Payment 55.87966% | 7100-000 | | $329.69 | $3,583,770.42 |
| 08/27/14 | 35670 | HENRY BLASE<br><br>415 N 5th Street 4<br>San Jose, CA 95112 | Claim 002297a, Payment 55.88037% | 7100-000 | | $1,770.29 | $3,582,000.13 |

Page Subtotals: $0.00 $23,676.00

# FORM 2
# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 35671 | ADRIANA BARRETO<br><br>22 Palisade Ave<br>Trumbull, CT 06611 | Claim 002300a, Payment 55.88056% | 7100-000 | | $2,325.19 | $3,579,674.94 |
| 08/27/14 | 35672 | ERIC MCKAY<br>29 Lancaster Pl.Hempstead, NY 11550 | Claim 002301a, Payment 55.88039% | 7100-000 | | $2,279.92 | $3,577,395.02 |
| 08/27/14 | 35673 | LARRY CARSWELL<br><br>PO Box 52224<br>Shreveport, LA 71135 | Claim 002302a, Payment 55.88032% | 7100-000 | | $485.60 | $3,576,909.42 |
| 08/27/14 | 35674 | ROBERT TIGNER<br><br>211 Ocean Blvd. East<br>Greeneville, TN 37745 | Claim 002307a, Payment 55.88062% | 7100-000 | | $3,445.04 | $3,573,464.38 |
| 08/27/14 | 35675 | LINDA FOWLER<br>174 West 110 St.Miami, FL 33168 | Claim 002312A, Payment 55.88084% | 7100-001 | | $347.02 | $3,573,117.36 |
| 08/27/14 | 35676 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002313Aa, Payment 55.87923% | 7100-000 | | $115.67 | $3,573,001.69 |
| 08/27/14 | 35677 | QIRONG MAI<br><br>972 66th Street<br>Brooklyn, NY 11219 | Claim 002315a, Payment 55.88032% | 7100-001 | | $485.60 | $3,572,516.09 |
| 08/27/14 | 35678 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002316a, Payment 55.88046% | 7100-000 | | $2,571.06 | $3,569,945.03 |
| 08/27/14 | 35679 | CLAYBORN ARNETT<br><br>1848 Freeman Street<br>Toledo, OH 43606 | Claim 002318a, Payment 55.88054% | 7100-000 | | $4,149.13 | $3,565,795.90 |
| 08/27/14 | 35680 | BERTHA ANGELI<br><br>915 East 41st Place<br>Los Angeles, CA 90011 | Claim 002323a, Payment 55.88041% | 7100-000 | | $3,009.16 | $3,562,786.74 |

Page Subtotals: $0.00 $19,213.39

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 35681 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002326a, Payment 55.88439% | 7100-000 | | $96.68 | $3,562,690.06 |
| 08/27/14 | 35682 | DIANA CRAWFORD<br><br>1 Coon Club Road<br>Rock Cave, WI 26234 | Claim 002334a, Payment 55.88032% | 7100-000 | | $919.79 | $3,561,770.27 |
| 08/27/14 | 35683 | STEVEN HOLMES<br><br>9530 Many Mile Mews<br>Columbia, MD 21046 | Claim 002336a, Payment 55.88048% | 7100-000 | | $1,631.71 | $3,560,138.56 |
| 08/27/14 | 35684 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 002338a, Payment 55.88062% | 7100-000 | | $908.06 | $3,559,230.50 |
| 08/27/14 | 35685 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 002340a, Payment 55.88035% | 7100-000 | | $1,018.14 | $3,558,212.36 |
| 08/27/14 | 35686 | NUNO RODRIGUES<br><br>196 TOLLERTON AVE<br>SAINT JOHNS, FL 32259 | Claim 002344a, Payment 55.88061% | 7100-000 | | $2,204.49 | $3,556,007.87 |
| 08/27/14 | 35687 | DANIEL RIVERA<br><br>98 West 52nd Street Apt. 2<br>Bayonne, NJ 07002 | Claim 002346a, Payment 55.88053% | 7100-000 | | $5,224.83 | $3,550,783.04 |
| 08/27/14 | 35688 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 002347a, Payment 55.88000% | 7100-000 | | $349.25 | $3,550,433.79 |
| 08/27/14 | 35689 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002348a, Payment 55.88059% | 7100-000 | | $2,999.67 | $3,547,434.12 |
| | | | Page Subtotals: | | $0.00 | $15,352.62 | |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 35690 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002353a, Payment 55.87994% | 7100-000 | | $395.63 | $3,547,038.49 |
| 08/27/14 | 35691 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002358a, Payment 55.88024% | 7100-000 | | $853.85 | $3,546,184.64 |
| 08/27/14 | 35692 | MELINDA LONG<br><br>1813 Peak Rd<br>Pomaria, SC 29126 | Claim 002359a, Payment 55.88035% | 7100-000 | | $770.59 | $3,545,414.05 |
| 08/27/14 | 35693 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 002360a, Payment 55.88055% | 7100-000 | | $1,370.75 | $3,544,043.30 |
| 08/27/14 | 35694 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002362a, Payment 55.88047% | 7100-000 | | $3,651.23 | $3,540,392.07 |
| 08/27/14 | 35695 | RENEE PAGE<br><br>29016 Sylvia Dr<br>Canyon Country, CA 91387 | Claim 002363a, Payment 55.88048% | 7100-000 | | $3,380.21 | $3,537,011.86 |
| 08/27/14 | 35696 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002364a, Payment 55.88036% | 7100-000 | | $312.93 | $3,536,698.93 |
| 08/27/14 | 35697 | KENNETH MIMS<br><br>5311 Askins Lane<br>Houston, TX 77016 | Claim 002365a, Payment 55.88052% | 7100-000 | | $3,152.22 | $3,533,546.71 |
| 08/27/14 | 35698 | JESSICA ALONSO<br><br>17721 South West 23rd St.<br>Miramar, FL 33029 | Claim 002366a, Payment 55.88087% | 7100-000 | | $999.15 | $3,532,547.56 |

Page Subtotals: $0.00 $14,886.56

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 35699 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002368a, Payment 55.87985% | 7100-000 | | $302.31 | $3,532,245.25 |
| 08/27/14 | 35700 | CYNTHIA LEWIS<br><br>700-260 Richmond Rd<br>Susanville, CA 96130 | Claim 002371a, Payment 55.88054% | 7100-000 | | $4,920.84 | $3,527,324.41 |
| 08/27/14 | 35701 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002372a, Payment 55.88065% | 7100-000 | | $1,212.61 | $3,526,111.80 |
| 08/27/14 | 35702 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002373a, Payment 55.87500% | 7100-000 | | $17.88 | $3,526,093.92 |
| 08/27/14 | 35703 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002374a, Payment 55.88101% | 7100-000 | | $220.73 | $3,525,873.19 |
| 08/27/14 | 35704 | OMAR FERGUSON<br><br>2050 S. Redondo Blvd.<br>Los Angeles, CA 90016-1259 | Claim 002375a, Payment 55.88074% | 7100-001 | | $571.66 | $3,525,301.53 |
| 08/27/14 | 35705 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002376a, Payment 55.88049% | 7100-000 | | $3,422.68 | $3,521,878.85 |
| 08/27/14 | 35706 | ALESSANDRO DASILVA<br><br>59 Dartmouth St Apt 2<br>Summerville, MA 02145 | Claim 002377a, Payment 55.88015% | 7100-001 | | $149.20 | $3,521,729.65 |
| 08/27/14 | 35707 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002378a, Payment 55.88051% | 7100-000 | | $3,016.43 | $3,518,713.22 |

Page Subtotals: $0.00 $13,834.34

# FORM 2
# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 35708 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002379a, Payment 55.88054% | 7100-000 | | $1,234.96 | $3,517,478.26 |
| 08/27/14 | 35709 | RODNEY WILLIAMS<br><br>117 Chapel Greens Place<br>Aberdeen, NC 28315 | Claim 002381a, Payment 55.88075% | 7100-000 | | $984.06 | $3,516,494.20 |
| 08/27/14 | 35710 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002382a, Payment 55.87764% | 7100-000 | | $132.43 | $3,516,361.77 |
| 08/27/14 | 35711 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002384a, Payment 55.88136% | 7100-000 | | $263.76 | $3,516,098.01 |
| 08/27/14 | 35712 | JOHN KALLAY<br><br>123 Bellwood Drive<br>Munhall, PA 15120 | Claim 002386a, Payment 55.88052% | 7100-000 | | $3,329.92 | $3,512,768.09 |
| 08/27/14 | 35713 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002387a, Payment 55.88058% | 7100-000 | | $1,726.71 | $3,511,041.38 |
| 08/27/14 | 35714 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002388a, Payment 55.88048% | 7100-000 | | $879.00 | $3,510,162.38 |
| 08/27/14 | 35715 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002390a, Payment 55.88040% | 7100-000 | | $2,004.43 | $3,508,157.95 |
| 08/27/14 | 35716 | JEANNE WASLOSKY<br><br>517 Laredo Lane<br>Chanhassen, MN 55317 | Claim 002391a, Payment 55.88048% | 7100-000 | | $1,645.68 | $3,506,512.27 |
| 08/27/14 | 35717 | ARGO PARTNERS<br>12 West 37th Street, 9th FloorNew York, NY 10018 | Claim 002394a, Payment 55.87955% | 7100-000 | | $245.87 | $3,506,266.40 |
| | | | Page Subtotals: | | $0.00 | $12,446.82 | |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 35718 | EVELYN BLUM<br><br>14849 Cumberland Drive Apt 202 L<br>Delray Beach, FL 33446 | Claim 002396a, Payment 55.88051% | 7100-001 | | $4,021.72 | $3,502,244.68 |
| 08/27/14 | 35719 | KIM AUSTIN<br><br>88 Lord Brook Rd<br>Ridge, NH 03461 | Claim 002398a, Payment 55.88048% | 7100-000 | | $1,617.74 | $3,500,626.94 |
| 08/27/14 | 35720 | GLENN AUSTIN<br><br>88 Lord Brook Road<br>Ridge, NH 03461 | Claim 002399a, Payment 55.88072% | 7100-000 | | $1,147.79 | $3,499,479.15 |
| 08/27/14 | 35721 | LINDA RAINES<br><br>PO BOX 1561<br>EASLEY, SC 29641 | Claim 002400a, Payment 55.88070% | 7100-000 | | $796.30 | $3,498,682.85 |
| 08/27/14 | 35722 | ANGELA INGE<br><br>2842 Lincoln Avenue<br>Camden, NJ 08105 | Claim 002401a, Payment 55.88039% | 7100-000 | | $854.97 | $3,497,827.88 |
| 08/27/14 | 35723 | VICKY THOMPSON<br>2783 Station St.Rock Creek, Ohio 44084 | Claim 002402a, Payment 55.88046% | 7100-000 | | $6,740.86 | $3,491,087.02 |
| 08/27/14 | 35724 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 002404a, Payment 55.88046% | 7100-000 | | $818.09 | $3,490,268.93 |
| 08/27/14 | 35725 | WILSON MEDINA<br><br>2065 N Jerusalem Rd<br>East Meadow, NY 11554 | Claim 002405a, Payment 55.88044% | 7100-000 | | $2,762.17 | $3,487,506.76 |
| 08/27/14 | 35726 | ZHE BAO<br><br>4179 W. Belmont<br>Chicago, IL 60641 | Claim 002407a, Payment 55.88051% | 7100-000 | | $1,622.77 | $3,485,883.99 |
| 08/27/14 | 35727 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 002413a, Payment 55.88043% | 7100-000 | | $3,705.99 | $3,482,178.00 |

Page Subtotals: $0.00 $24,088.40

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 35728 | JENNIFER BREITIGAN<br><br>PO Box 4112<br>San Dimas, CA 91773 | Claim 002414a, Payment 55.88072% | 7100-000 | | $843.24 | $3,481,334.76 |
| 08/27/14 | 35729 | JESUS SUPNET<br><br>35750 Betten Court Street Apt 20<br>Newark, CA 94560-1047 | Claim 002416a, Payment 55.88029% | 7100-000 | | $303.43 | $3,481,031.33 |
| 08/27/14 | 35730 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 002418a, Payment 55.88051% | 7100-000 | | $23,606.18 | $3,457,425.15 |
| 08/27/14 | 35731 | RICHARD JIMENEZ VASQUEZ<br><br>200 Lameshur Lane<br>Monroe, NC 28110 | Claim 002422a, Payment 55.88312% | 7100-000 | | $43.03 | $3,457,382.12 |
| 08/27/14 | 35732 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 002424a, Payment 55.88044% | 7100-000 | | $757.18 | $3,456,624.94 |
| 08/27/14 | 35733 | GRACE ZINGAPAN<br><br>140 George Circle<br>Vallejo, CA 94591 | Claim 002425a, Payment 55.87640% | 7100-000 | | $49.73 | $3,456,575.21 |
| 08/27/14 | 35734 | ROY LEE<br><br>1001 Speed Road<br>Hobgood, NC 27843 | Claim 002426a, Payment 55.88045% | 7100-000 | | $2,281.04 | $3,454,294.17 |
| 08/27/14 | 35735 | GUY MADISON<br><br>2011 Country Manor Blvd.<br>Billings, MT 59102 | Claim 002427a, Payment 55.88054% | 7100-000 | | $4,541.97 | $3,449,752.20 |
| 08/27/14 | 35736 | DOROTHEA BRUNELLE<br><br>3405 SE Vineyard Rd 79<br>Milwaukie, OR 97267 | Claim 002431a, Payment 55.87805% | 7100-001 | | $22.91 | $3,449,729.29 |

Page Subtotals: $0.00 $32,448.71

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 35737 | PHILIP MINICOZZI<br><br>74 Clifton Place<br>Port Jefferson Station, NY 11776 | Claim 002432a, Payment 55.88125% | 7100-000 | | $178.82 | $3,449,550.47 |
| 08/27/14 | 35738 | ARGO PARTNERS<br>12 West 37th St., 9th Fl.New York, NY 10018 | Claim 002433a, Payment 55.88089% | 7100-000 | | $605.19 | $3,448,945.28 |
| 08/27/14 | 35739 | DANIELLE DIXON<br><br>PO BOX 583<br>Ansted, WV 25812 | Claim 002435a, Payment 55.88061% | 7100-000 | | $2,377.72 | $3,446,567.56 |
| 08/27/14 | 35740 | KAYOUA XIONG<br><br>PO Box 8185<br>Morganton, NC 28680 | Claim 002436a, Payment 55.88062% | 7100-000 | | $758.30 | $3,445,809.26 |
| 08/27/14 | 35741 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002438a, Payment 55.88024% | 7100-000 | | $1,838.46 | $3,443,970.80 |
| 08/27/14 | 35742 | BRANDON GOOD<br><br>305 NE Innsbruck Dr<br>Ankeny, IA 50021 | Claim 002439a, Payment 55.88059% | 7100-000 | | $1,413.22 | $3,442,557.58 |
| 08/27/14 | 35743 | JENNIFER ANDRUS<br><br>23 River Rd<br>East Brunswick, NJ 08816 | Claim 002441a, Payment 55.88067% | 7100-000 | | $1,170.70 | $3,441,386.88 |
| 08/27/14 | 35744 | LINDA CARROLL<br><br>1158 Sussex Drive<br>Shallotte, NC 28479 | Claim 002443a, Payment 55.88054% | 7100-000 | | $5,889.25 | $3,435,497.63 |
| 08/27/14 | 35745 | SANDRA LEE<br><br>253 Rock Crusher Road<br>Walhalla, SC 29691 | Claim 002444a, Payment 55.88040% | 7100-000 | | $2,611.85 | $3,432,885.78 |
| 08/27/14 | 35746 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002450a, Payment 55.88085% | 7100-000 | | $680.07 | $3,432,205.71 |

Page Subtotals: $0.00 $17,523.58

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 35747 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 002453a, Payment 55.88047% | 7100-000 | | $1,902.73 | $3,430,302.98 |
| 08/27/14 | 35748 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 002454a, Payment 55.88041% | 7100-000 | | $2,013.93 | $3,428,289.05 |
| 08/27/14 | 35749 | JOSEPH TONEY<br><br>1523 Kelly Road<br>Mount Holley, NC 28120 | Claim 002455a, Payment 55.88051% | 7100-000 | | $1,725.59 | $3,426,563.46 |
| 08/27/14 | 35750 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002456a, Payment 55.88029% | 7100-000 | | $462.13 | $3,426,101.33 |
| 08/27/14 | 35751 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002459a, Payment 55.88406% | 7100-000 | | $77.12 | $3,426,024.21 |
| 08/27/14 | 35752 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002460a, Payment 55.88047% | 7100-000 | | $3,562.38 | $3,422,461.83 |
| 08/27/14 | 35753 | MARK HEINS<br><br>963 Denise Lane<br>Elcajon, CA 92020 | Claim 002461a, Payment 55.88049% | 7100-000 | | $7,487.98 | $3,414,973.85 |
| 08/27/14 | 35754 | DOUGLAS DRESSLER<br><br>4601 WALLASEY WAY<br>SALIDA, CA 95368 | Claim 002462a, Payment 55.88070% | 7100-000 | | $697.95 | $3,414,275.90 |
| 08/27/14 | 35755 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002463a, Payment 55.88033% | 7100-000 | | $812.50 | $3,413,463.40 |

Page Subtotals: $0.00 $18,742.31

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 35756 | KIM THURSTON<br><br>PO Box 192<br>Wisdom, MT 59761 | Claim 002465Aa, Payment 55.88030% | 7100-000 | | $592.89 | $3,412,870.51 |
| 08/27/14 | 35757 | KENNETH LINDSAY<br><br>662 Grape Street<br>Hammonton, NJ 08037 | Claim 002466a, Payment 55.88067% | 7100-000 | | $899.12 | $3,411,971.39 |
| 08/27/14 | 35758 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002468a, Payment 55.88028% | 7100-000 | | $1,045.52 | $3,410,925.87 |
| 08/27/14 | 35759 | KENNETH REDLICK<br><br>514 Americas Way<br>PMB 4364<br>Box Elder, SD 57719-7600 | Claim 002469a, Payment 55.88075% | 7100-000 | | $534.22 | $3,410,391.65 |
| 08/27/14 | 35760 | KATHRYN LANDRUM<br><br>PO Box 4740<br>Arizona City, AZ 85223 | Claim 002470a, Payment 55.88059% | 7100-000 | | $2,101.11 | $3,408,290.54 |
| 08/27/14 | 35761 | TIMOTHY HORSEY<br><br>685 Laurelton Rd<br>Rochester, NY 14609 | Claim 002472a, Payment 55.88040% | 7100-000 | | $2,705.17 | $3,405,585.37 |
| 08/27/14 | 35762 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002473a, Payment 55.88054% | 7100-000 | | $5,127.04 | $3,400,458.33 |
| 08/27/14 | 35763 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 002476a, Payment 55.88069% | 7100-000 | | $1,067.88 | $3,399,390.45 |
| 08/27/14 | 35764 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 002477a, Payment 55.88014% | 7100-000 | | $1,249.48 | $3,398,140.97 |
| | | | Page Subtotals: | | $0.00 | $15,322.43 | |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 35765 | TIN PHYU<br><br>15419 64th Ave.<br>Flushing, NY 11367 | Claim 002478a, Payment 55.88047% | 7100-000 | | $2,463.77 | $3,395,677.20 |
| 08/27/14 | 35766 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002479a, Payment 55.88084% | 7100-000 | | $694.04 | $3,394,983.16 |
| 08/27/14 | 35767 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002481a, Payment 55.88065% | 7100-000 | | $1,816.68 | $3,393,166.48 |
| 08/27/14 | 35768 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002484a, Payment 55.88038% | 7100-000 | | $3,438.32 | $3,389,728.16 |
| 08/27/14 | 35769 | RICHARD JONES<br><br>7832 South 70th East Avenue<br>Tulsa, OK 74133 | Claim 002487a, Payment 55.88054% | 7100-000 | | $6,094.89 | $3,383,633.27 |
| 08/27/14 | 35770 | WILLIAM O`CONNELL<br><br>203 Cherry Hills Meadows Dr<br>Wildwood, MO 63040 | Claim 002498a, Payment 55.88042% | 7100-000 | | $3,813.28 | $3,379,819.99 |
| 08/27/14 | 35771 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002499a, Payment 55.88042% | 7100-000 | | $1,869.20 | $3,377,950.79 |
| 08/27/14 | 35772 | LADONNA L BARNEY<br><br>1899 BRACHT-PINER RD<br>MORNINGVIEW, KY 41063 | Claim 002500a, Payment 55.88000% | 7100-000 | | $55.88 | $3,377,894.91 |
| 08/27/14 | 35773 | COREY WOOD<br><br>268 Elkhorn Green Place<br>Georgetown, KY 40324 | Claim 002502a, Payment 55.88050% | 7100-000 | | $2,805.76 | $3,375,089.15 |

Page Subtotals: $0.00 $23,051.82

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 35774 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 002504a, Payment 55.88024% | 7100-000 | | $947.17 | $3,374,141.98 |
| 08/27/14 | 35775 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002506a, Payment 55.88065% | 7100-000 | | $1,001.94 | $3,373,140.04 |
| 08/27/14 | 35776 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002509a, Payment 55.88058% | 7100-000 | | $814.18 | $3,372,325.86 |
| 08/27/14 | 35777 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002511a, Payment 55.88060% | 7100-000 | | $2,419.63 | $3,369,906.23 |
| 08/27/14 | 35778 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002512a, Payment 55.88039% | 7100-000 | | $2,097.75 | $3,367,808.48 |
| 08/27/14 | 35779 | ANA MARIA KRALLZIROGLU<br><br>59-11 Queens Blvd 5H<br>Woodside, NY 11377 | Claim 002516a, Payment 55.88050% | 7100-000 | | $5,471.26 | $3,362,337.22 |
| 08/27/14 | 35780 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002524a, Payment 55.88086% | 7100-000 | | $595.69 | $3,361,741.53 |
| 08/27/14 | 35781 | JEANETTE WILLIAMS<br><br>4925 Greene St.<br>Philadelphia, PA 19144 | Claim 002526a, Payment 55.88050% | 7100-000 | | $4,283.24 | $3,357,458.29 |
| 08/27/14 | 35782 | ARGO PARTNERS<br>12 West 37th St., 9th FlNew York, NY 10018 | Claim 002528a, Payment 55.88047% | 7100-000 | | $5,455.61 | $3,352,002.68 |

Page Subtotals: $0.00 $23,086.47

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 35783 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 002529a, Payment 55.88071% | 7100-000 | | $1,260.11 | $3,350,742.57 |
| 08/27/14 | 35784 | RICHARD HANNON<br>2523 SEth 20th Ave.Cape Coral, FL 33904 | Claim 002530a, Payment 55.88060% | 7100-000 | | $1,483.63 | $3,349,258.94 |
| 08/27/14 | 35785 | GEORGE VOLPE<br><br>89 Sprague Avenue<br>Staten Island, NY 10307 | Claim 002532a, Payment 55.87961% | 7100-000 | | $227.43 | $3,349,031.51 |
| 08/27/14 | 35786 | JENNA WILLIAMS PARR<br><br>6292 Windmill Lane<br>Grant Park, IL 60940 | Claim 002533a, Payment 55.88049% | 7100-000 | | $2,085.46 | $3,346,946.05 |
| 08/27/14 | 35787 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 002534a, Payment 55.88047% | 7100-000 | | $1,201.43 | $3,345,744.62 |
| 08/27/14 | 35788 | CARRIE STEPHENS<br><br>1750 S Gordon Street<br>Atlanta, GA 30310 | Claim 002535a, Payment 55.88061% | 7100-000 | | $1,207.58 | $3,344,537.04 |
| 08/27/14 | 35789 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002536a, Payment 55.88048% | 7100-000 | | $4,488.32 | $3,340,048.72 |
| 08/27/14 | 35790 | MELISSA ROGERS<br><br>PO BOX 140<br>Edneyville, NC 28727 | Claim 002537a, Payment 55.88061% | 7100-000 | | $1,057.82 | $3,338,990.90 |
| 08/27/14 | 35791 | MARY PHELAN<br><br>4029 Cardinal Boulevard<br>Port Orange, FL 32127 | Claim 002538a, Payment 55.88048% | 7100-000 | | $2,178.78 | $3,336,812.12 |

Page Subtotals: $0.00 $15,190.56

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 35792 | NADINE BARRY<br><br>147 Ocean Avenue Apt 2E<br>Brooklyn, NY 11225 | Claim 002539a, Payment 55.88032% | 7100-000 | | $775.06 | $3,336,037.06 |
| 08/27/14 | 35793 | PATRICIA MURRAY<br><br>30 Lachine St<br>Chicopee, MA 01020 | Claim 002540a, Payment 55.88095% | 7100-000 | | $610.22 | $3,335,426.84 |
| 08/27/14 | 35794 | DONNA CIPOLLA<br><br>4458 Jasmine Ave<br>Culver City, CA 90232 | Claim 002541a, Payment 55.88052% | 7100-000 | | $10,359.69 | $3,325,067.15 |
| 08/27/14 | 35795 | DEBRA WARTHAN<br><br>1900 River Road<br>Sparta, WI 54656 | Claim 002542a, Payment 55.88108% | 7100-000 | | $103.38 | $3,324,963.77 |
| 08/27/14 | 35796 | LENORA GROOMS<br><br>512 Sarah Street<br>Charleston, SC 29407 | Claim 002543a, Payment 55.87984% | 7100-000 | | $678.94 | $3,324,284.83 |
| 08/27/14 | 35797 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002544a, Payment 55.88050% | 7100-000 | | $3,413.74 | $3,320,871.09 |
| 08/27/14 | 35798 | KENNETH WINTER<br>c/o Azar and Azar | Claim 002545a, Payment 55.88041% | 7100-000 | | $813.06 | $3,320,058.03 |
| 08/27/14 | 35799 | JAYSON DELISLE<br><br>484 McCartney Dr<br>Highland, MI 48356 | Claim 002546a, Payment 55.88058% | 7100-000 | | $2,751.56 | $3,317,306.47 |
| 08/27/14 | 35800 | DEBORAH VANCE<br><br>PO Box 773<br>Spindale, NC 28160 | Claim 002547a, Payment 55.88112% | 7100-000 | | $399.55 | $3,316,906.92 |
| 08/27/14 | 35801 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002549a, Payment 55.88013% | 7100-000 | | $829.82 | $3,316,077.10 |

Page Subtotals: $0.00 $20,735.02

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 35802 | YVONNE HEDLER-SCHMIDT<br><br>4024 W BELLE AVE<br>BLOOMINGTON, IN 47403 | Claim 002551Aa, Payment 55.88051% | 7100-000 | | $4,966.66 | $3,311,110.44 |
| 08/27/14 | 35803 | PEGGY KRAJNIAK<br><br>4443 Mud Lake Road<br>Posen, MI 49776 | Claim 002553a, Payment 55.88043% | 7100-000 | | $1,144.99 | $3,309,965.45 |
| 08/27/14 | 35804 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002556a, Payment 55.88085% | 7100-000 | | $262.64 | $3,309,702.81 |
| 08/27/14 | 35805 | DAN WARD<br><br>239 W US Highway 30<br>Valparaiso, IN 46387-5347 | Claim 002559a, Payment 55.88076% | 7100-000 | | $206.20 | $3,309,496.61 |
| 08/27/14 | 35806 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002560Aa, Payment 55.88058% | 7100-000 | | $2,503.45 | $3,306,993.16 |
| 08/27/14 | 35807 | ROBERT PAGARIGAN<br><br>2317 West Lincoln Ave<br>Montebello, CA 90640 | Claim 002563a, Payment 55.88042% | 7100-000 | | $6,402.22 | $3,300,590.94 |
| 08/27/14 | 35808 | DANIEL IBARRA<br><br>11517 Haro Ave Apt 14<br>Downey, CA 90241 | Claim 002564a, Payment 55.88043% | 7100-000 | | $1,439.48 | $3,299,151.46 |
| 08/27/14 | 35809 | SHIRLEY SIMPSON<br><br>5724 Riverdale road apartment C-1<br>College Park, GA 30349 | Claim 002567a, Payment 55.88053% | 7100-000 | | $1,894.35 | $3,297,257.11 |
| 08/27/14 | 35810 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 002568a, Payment 55.88050% | 7100-000 | | $495.66 | $3,296,761.45 |

Page Subtotals: $0.00 $19,315.65

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 35811 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002569a, Payment 55.88051% | 7100-000 | | $10,831.32 | $3,285,930.13 |
| 08/27/14 | 35812 | NANCY PEREZ<br><br>100 Asch Loop Apt 8-E<br>Bronx, NY 10475 | Claim 002571a, Payment 55.88043% | 7100-000 | | $3,565.73 | $3,282,364.40 |
| 08/27/14 | 35813 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002577a, Payment 55.88049% | 7100-000 | | $3,305.89 | $3,279,058.51 |
| 08/27/14 | 35814 | TREVOR FARNSWORTH<br>32 Donegal PlaceIOWA CITY, IA 52246 | Claim 002579a, Payment 55.88051% | 7100-000 | | $1,318.78 | $3,277,739.73 |
| 08/27/14 | 35815 | DANIEL RONDEAU<br>277 Harantis Lake RoadChester, NH 03036 | Claim 002580a, Payment 55.88121% | 7100-000 | | $461.02 | $3,277,278.71 |
| 08/27/14 | 35816 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 002581a, Payment 55.88054% | 7100-000 | | $2,245.28 | $3,275,033.43 |
| 08/27/14 | 35817 | MARLENE CAVALANCIA<br><br>162 Vetter Dr<br>Pittsburgh, PA 15235 | Claim 002582a, Payment 55.88053% | 7100-000 | | $2,086.02 | $3,272,947.41 |
| 08/27/14 | 35818 | DOROTHY HAROLD<br><br>672 South 6th Street<br>Kerman, CA 93630 | Claim 002583a, Payment 55.88042% | 7100-000 | | $3,261.74 | $3,269,685.67 |
| 08/27/14 | 35819 | ROBERT JOSEFOWICZ<br><br>PO BOX 1627<br>Apache Junction, AZ 85117 | Claim 002584a, Payment 55.88053% | 7100-000 | | $4,509.00 | $3,265,176.67 |
| 08/27/14 | 35820 | EDWARD SCHREFFLER<br><br>640 Northeast 77th Street<br>Ocala, FL 34479 | Claim 002585a, Payment 55.88055% | 7100-000 | | $2,540.33 | $3,262,636.34 |

Page Subtotals: $0.00 $34,125.11

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 35821 | EDDA BURGA<br><br>429 W. Plantation Rd.<br>Virginia Bch., VA 23454 | Claim 002587a, Payment 55.88066% | 7100-000 | | $1,357.90 | $3,261,278.44 |
| 08/27/14 | 35822 | KAREN COOPER<br><br>38462 Morrisonville Road<br>Lovettsville, VA 20180 | Claim 002590a, Payment 55.88050% | 7100-000 | | $88.85 | $3,261,189.59 |
| 08/27/14 | 35823 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002597a, Payment 55.88108% | 7100-000 | | $103.38 | $3,261,086.21 |
| 08/27/14 | 35824 | CARLENE SLOAN<br><br>4404 CHARLESTON PL<br>DUNWOODY, GA 30338 | Claim 002598Aa, Payment 55.88056% | 7100-000 | | $1,431.66 | $3,259,654.55 |
| 08/27/14 | 35825 | ANGEL NIEVES<br><br>159 Wickes Road<br>Bushkill, PA 18324 | Claim 002601a, Payment 55.88043% | 7100-000 | | $205.64 | $3,259,448.91 |
| 08/27/14 | 35826 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002604a, Payment 55.88039% | 7100-000 | | $3,807.69 | $3,255,641.22 |
| 08/27/14 | 35827 | LEVAN WATSON<br><br>112 Milan Ln<br>Poinciana, FL 34759 | Claim 002606a, Payment 55.87970% | 7100-000 | | $222.96 | $3,255,418.26 |
| 08/27/14 | 35828 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002611Aa, Payment 55.88054% | 7100-000 | | $2,081.55 | $3,253,336.71 |
| 08/27/14 | 35829 | MELANIE SLOAN<br><br>101 Clinton Road<br>Antrim, NH 03440 | Claim 002616a, Payment 55.88000% | 7100-000 | | $55.88 | $3,253,280.83 |

Page Subtotals: $0.00 $9,355.51

# FORM 2
# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 35830 | BARBARA WILSON<br><br>3842 Atkins Road<br>Cedar Hill, TN 37032 | Claim 002617a, Payment 55.88047% | 7100-000 | | $2,552.62 | $3,250,728.21 |
| 08/27/14 | 35831 | ALAN WILSON<br><br>3842 Atkins Road<br>Cedar Hill, TN 37032 | Claim 002618a, Payment 55.88058% | 7100-000 | | $1,038.82 | $3,249,689.39 |
| 08/27/14 | 35832 | WAYNE JAMBARD<br>RR 2 Box 178Ramsey, IL 62080 | Claim 002620A, Payment 55.88040% | 7100-000 | | $1,864.17 | $3,247,825.22 |
| 08/27/14 | 35833 | ARGO PARTNERS<br>12 West 37th Street, 9th FloorNew York, NY 10018 | Claim 002621a, Payment 55.88081% | 7100-000 | | $468.84 | $3,247,356.38 |
| 08/27/14 | 35834 | JOSEPH BOSSI<br><br>214 Sedgebrooke Drive<br>Warner Robins, GA 31088 | Claim 002622a, Payment 55.88070% | 7100-000 | | $1,236.64 | $3,246,119.74 |
| 08/27/14 | 35835 | THOMAS DAWSON<br><br>1008 Whitney Springs Ct<br>Holly Springs, NC 27540 | Claim 002623a, Payment 55.88047% | 7100-000 | | $4,562.64 | $3,241,557.10 |
| 08/27/14 | 35836 | ERIN WALKER<br><br>216 Fourth St<br>Oconto, WI 54153 | Claim 002625a, Payment 55.88028% | 7100-000 | | $1,045.52 | $3,240,511.58 |
| 08/27/14 | 35837 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 002626a, Payment 55.88059% | 7100-000 | | $2,821.97 | $3,237,689.61 |
| 08/27/14 | 35838 | GAREY HARTLEY<br><br>1252 Meadow Rd<br>BOWDOIN, ME 04287 | Claim 002627a, Payment 55.88052% | 7100-000 | | $1,417.13 | $3,236,272.48 |
| 08/27/14 | 35839 | LATORA TAYLOR<br><br>7013 Milport Pl<br>Charlotte, NC 28215 | Claim 002629a, Payment 55.88197% | 7100-000 | | $170.44 | $3,236,102.04 |

Page Subtotals: $0.00 $17,178.79

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 35840 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002633a, Payment 55.88042% | 7100-000 | | $2,602.91 | $3,233,499.13 |
| 08/27/14 | 35841 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002635a, Payment 55.88067% | 7100-000 | | $1,343.93 | $3,232,155.20 |
| 08/27/14 | 35842 | ANGELICA MARTINEZ<br><br>144 W. Ardmore Rd.<br>Phoenix, AZ 85041-8411 | Claim 002636a, Payment 55.88052% | 7100-000 | | $215.14 | $3,231,940.06 |
| 08/27/14 | 35843 | DALE POPE<br><br>4378 Earnhardt Road<br>Ashboro, NC 27205 | Claim 002640a, Payment 55.88054% | 7100-000 | | $1,286.37 | $3,230,653.69 |
| 08/27/14 | 35844 | ROSARIO RIO<br><br>200 South Albany Street Apt 19-B<br>Delano, CA 93215 | Claim 002642a, Payment 55.88030% | 7100-001 | | $737.62 | $3,229,916.07 |
| 08/27/14 | 35845 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 002643a, Payment 55.88041% | 7100-000 | | $1,925.08 | $3,227,990.99 |
| 08/27/14 | 35846 | SCOTT BUSS<br><br>760 24th Avenue<br>Santa Cruz, CA 95062 | Claim 002645a, Payment 55.88051% | 7100-000 | | $9,657.27 | $3,218,333.72 |
| 08/27/14 | 35847 | DIANE RALEY<br><br>PO Box 324<br>Lakeview, AR 72642 | Claim 002646a, Payment 55.88053% | 7100-000 | | $1,590.36 | $3,216,743.36 |
| 08/27/14 | 35848 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002649a, Payment 55.88053% | 7100-000 | | $2,464.89 | $3,214,278.47 |

Page Subtotals: $0.00 $21,823.57

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 35849 | GREGORY MCPHERSON<br><br>2422 Crescent Lake Road<br>Waterford, MI 48329 | Claim 002650a, Payment 55.88034% | 7100-000 | | $1,662.44 | $3,212,616.03 |
| 08/27/14 | 35850 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002651a, Payment 55.88058% | 7100-000 | | $3,191.34 | $3,209,424.69 |
| 08/27/14 | 35851 | OSCAR ALANIZ<br><br>3786 FM 626<br>Karnes City, TX 78118 | Claim 002655a, Payment 55.88049% | 7100-000 | | $1,131.58 | $3,208,293.11 |
| 08/27/14 | 35852 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 002659Aa, Payment 55.88054% | 7100-000 | | $6,338.53 | $3,201,954.58 |
| 08/27/14 | 35853 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 002660a, Payment 55.88003% | 7100-000 | | $735.94 | $3,201,218.64 |
| 08/27/14 | 35854 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002663a, Payment 55.88055% | 7100-000 | | $1,019.82 | $3,200,198.82 |
| 08/27/14 | 35855 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 002664a, Payment 55.87273% | 7100-000 | | $30.73 | $3,200,168.09 |
| 08/27/14 | 35856 | VERNA I ADAMS<br><br>PO Box 1142<br>Vaughn, WA 98394 | Claim 002666a, Payment 55.88045% | 7100-001 | | $3,127.07 | $3,197,041.02 |
| 08/27/14 | 35857 | ANGELA HUNTLEY<br><br>3218 Sutton Drive<br>Charalotte, NC 28216 | Claim 002667a, Payment 55.87952% | 7100-000 | | $46.38 | $3,196,994.64 |

Page Subtotals: $0.00 $17,283.83

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 35858 | CATHERINE HILL<br><br>244 Fairview Circle<br>Middle Island, NY 11953 | Claim 002668a, Payment 55.88053% | 7100-000 | | $1,590.36 | $3,195,404.28 |
| 08/27/14 | 35859 | DAVID HERMRECK<br><br>20583 S Stanley Rd<br>Quenemo, KS 66528 | Claim 002670a, Payment 55.88036% | 7100-000 | | $1,069.55 | $3,194,334.73 |
| 08/27/14 | 35860 | MABEL VERGARA<br>1742 S.Woodland Blvd.Deland, FL 32720 | Claim 002679a, Payment 55.88072% | 7100-000 | | $1,747.39 | $3,192,587.34 |
| 08/27/14 | 35861 | ARGO PARTNERS<br>12 West 37th St., 9th Fl.New York, NY 10018 | Claim 002682a, Payment 55.88043% | 7100-000 | | $2,827.55 | $3,189,759.79 |
| 08/27/14 | 35862 | MELVIN JACKSON<br><br>3841 North Sweet Leaf Ave<br>Rialto, CA 92377 | Claim 002687a, Payment 55.88119% | 7100-000 | | $395.08 | $3,189,364.71 |
| 08/27/14 | 35863 | ARCHELLE ROGACION<br>27432 146th Ave. SEKent, WA 98042 | Claim 002688a, Payment 55.88069% | 7100-000 | | $651.01 | $3,188,713.70 |
| 08/27/14 | 35864 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 002690a, Payment 55.88043% | 7100-000 | | $925.38 | $3,187,788.32 |
| 08/27/14 | 35865 | LIGAYA AMAT<br><br>32515 JACKLYN DRIVE<br>UNION CITY, CA 94587 | Claim 002691Aa, Payment 55.88047% | 7100-000 | | $9,382.89 | $3,178,405.43 |
| 08/27/14 | 35866 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002693a, Payment 55.88051% | 7100-000 | | $1,103.64 | $3,177,301.79 |
| 08/27/14 | 35867 | KEVIN YATSKO<br><br>26548 Locust Drive<br>Olmsted Falls, OH 44138 | Claim 002694a, Payment 55.88053% | 7100-000 | | $2,680.03 | $3,174,621.76 |

Page Subtotals: $0.00 $22,372.88

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 35868 | ELAINE KENFIELD<br><br>631 GAGE ROAD<br>DELANSON, NY 12053 | Claim 002695a, Payment 55.88039% | 7100-000 | | $1,270.72 | $3,173,351.04 |
| 08/27/14 | 35869 | COREY THOMPSON<br><br>17620 Krameria Avenue<br>Riverside, CA 92504 | Claim 002696a, Payment 55.88049% | 7100-000 | | $2,721.38 | $3,170,629.66 |
| 08/27/14 | 35870 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002697Aa, Payment 55.88058% | 7100-000 | | $3,065.05 | $3,167,564.61 |
| 08/27/14 | 35871 | RAJ REMHARACK<br><br>1999 NE 176th St.<br>North Miami Beach, FL 33162 | Claim 002700a, Payment 55.88136% | 7100-000 | | $131.88 | $3,167,432.73 |
| 08/27/14 | 35872 | MARISOL GONZALEZ<br><br>290 Park Ave.<br>East Hartford, CT 06108 | Claim 002705a, Payment 55.88057% | 7100-000 | | $2,419.07 | $3,165,013.66 |
| 08/27/14 | 35873 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002706a, Payment 55.88042% | 7100-000 | | $1,107.55 | $3,163,906.11 |
| 08/27/14 | 35874 | TEJINDER WALIA<br><br>207 East Crestview Ave<br>Galloway, NJ 08205 | Claim 002707a, Payment 55.88048% | 7100-000 | | $3,469.06 | $3,160,437.05 |
| 08/27/14 | 35875 | DONALD LATTIMORE<br><br>80 East 93rd St Apt B-321<br>Brooklyn, NY 11212 | Claim 002711a, Payment 55.88043% | 7100-001 | | $3,346.12 | $3,157,090.93 |
| 08/27/14 | 35876 | LIQUIDITY SOLUTIONS, INC.<br>One University Plaza, Suite<br>312Hackensack, NJ 07601 | Claim 002713a, Payment 55.88038% | 7100-000 | | $2,102.22 | $3,154,988.71 |
| 08/27/14 | 35877 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002715a, Payment 55.88060% | 7100-000 | | $3,341.66 | $3,151,647.05 |
| | | | Page Subtotals: | | $0.00 | $22,974.71 | |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 35878 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002716a, Payment 55.88048% | 7100-000 | | $2,576.09 | $3,149,070.96 |
| 08/27/14 | 35879 | NEIL GILLETTE<br><br>7209 E 5th Ave<br>Spokane Valley, WA 99212 | Claim 002718a, Payment 55.88047% | 7100-000 | | $2,501.21 | $3,146,569.75 |
| 08/27/14 | 35880 | ESTELLE DRISCO<br><br>7990 SE 174 Bellhaven Loop<br>The Villages, FL 32162 | Claim 002719a, Payment 55.88125% | 7100-001 | | $89.41 | $3,146,480.34 |
| 08/27/14 | 35881 | RAMONA MOORE<br><br>18152 W Paradise Lane<br>Surprise, AZ 85388 | Claim 002721a, Payment 55.88035% | 7100-000 | | $1,798.09 | $3,144,682.25 |
| 08/27/14 | 35882 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002722a, Payment 55.88043% | 7100-000 | | $2,584.47 | $3,142,097.78 |
| 08/27/14 | 35883 | VAN WILSON<br><br>6807 Aerial Court<br>Charlotte, NC 28213 | Claim 002723a, Payment 55.88098% | 7100-000 | | $525.84 | $3,141,571.94 |
| 08/27/14 | 35884 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002724a, Payment 55.88051% | 7100-000 | | $4,414.56 | $3,137,157.38 |
| 08/27/14 | 35885 | KRISTINA GALELLA<br><br>1456 E. Mulberry St.<br>Lancaster, OH 43130 | Claim 002725Aa, Payment 55.88035% | 7100-000 | | $1,162.87 | $3,135,994.51 |
| 08/27/14 | 35886 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002726a, Payment 55.88058% | 7100-000 | | $4,515.71 | $3,131,478.80 |

Page Subtotals: $0.00 $20,168.25

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 35887 | SEAN PENCILLE<br><br>5303 Bryant St<br>Erie, PA 16509 | Claim 002727a, Payment 55.87935% | 7100-000 | | $240.84 | $3,131,237.96 |
| 08/27/14 | 35888 | KIMBERLY ORTIZ-FABORITO<br><br>9905 197th Avenue Court East<br>Bonney Lake, WA 98391 | Claim 002731a, Payment 55.88060% | 7100-000 | | $936.00 | $3,130,301.96 |
| 08/27/14 | 35889 | FRANCES BAILEY<br><br>2927 West 86th Street<br>Chicago, IL 60652 | Claim 002732a, Payment 55.88175% | 7100-000 | | $217.38 | $3,130,084.58 |
| 08/27/14 | 35890 | ALLISON KALPAKOFF<br><br>720 Carlsbad Ct<br>Petaluma, CA 94954 | Claim 002733a, Payment 55.88049% | 7100-000 | | $30,220.17 | $3,099,864.41 |
| 08/27/14 | 35891 | HANK BINGHAM<br><br>3305 Holly Springs Rd<br>Pendergrass, GA 30567 | Claim 002734a, Payment 55.88004% | 7100-000 | | $568.30 | $3,099,296.11 |
| 08/27/14 | 35892 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002737a, Payment 55.88051% | 7100-000 | | $27,909.52 | $3,071,386.59 |
| 08/27/14 | 35893 | WAI LUN LI<br><br>184 Summit Street<br>Norwich, CT 06360 | Claim 002740a, Payment 55.88090% | 7100-000 | | $520.81 | $3,070,865.78 |
| 08/27/14 | 35894 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002741a, Payment 55.88052% | 7100-000 | | $4,139.07 | $3,066,726.71 |
| 08/27/14 | 35895 | JOE AND MICHELLE BLASIUS<br>13115 192 12 Court NWElk River, MN 55330 | Claim 002747a, Payment 55.88084% | 7100-000 | | $694.04 | $3,066,032.67 |
| 08/27/14 | 35896 | OLGA SAMUSENKO<br><br>1901 Avenue N Apt 2D<br>Brooklyn, NY 11230 | Claim 002751a, Payment 55.88079% | 7100-000 | | $735.95 | $3,065,296.72 |

Page Subtotals: $0.00 $66,182.08

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 35897 | MARIAN WEST<br><br>8325 Carter Creek Drive, Apt. 204<br>Charlotte, NC 28227 | Claim 002753a, Payment 55.87850% | 7100-000 | | $119.58 | $3,065,177.14 |
| 08/27/14 | 35898 | CANDICE CURD<br><br>320 5t Avenue<br>Folsom, PA 19033 | Claim 002754a, Payment 55.88078% | 7100-000 | | $857.77 | $3,064,319.37 |
| 08/27/14 | 35899 | SUSAN HECLA<br><br>PO Box 488<br>Allyn, WA 98524 | Claim 002758a, Payment 55.88073% | 7100-000 | | $243.64 | $3,064,075.73 |
| 08/27/14 | 35900 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002759a, Payment 55.88046% | 7100-000 | | $1,444.51 | $3,062,631.22 |
| 08/27/14 | 35901 | DAVID MOORE<br><br>1009 Headlands Drive<br>Napa, CA 94558 | Claim 002760a, Payment 55.88051% | 7100-000 | | $1,697.65 | $3,060,933.57 |
| 08/27/14 | 35902 | ANTHONY CORUM<br><br>5218 Federalsburg Rd<br>Bridgeville, DE 19933 | Claim 002761a, Payment 55.88043% | 7100-000 | | $1,313.19 | $3,059,620.38 |
| 08/27/14 | 35903 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 002762a, Payment 55.88029% | 7100-000 | | $1,517.15 | $3,058,103.23 |
| 08/27/14 | 35904 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002764a, Payment 55.88050% | 7100-000 | | $1,982.64 | $3,056,120.59 |
| 08/27/14 | 35905 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002765a, Payment 55.88050% | 7100-000 | | $3,783.11 | $3,052,337.48 |

Page Subtotals: $0.00 $12,959.24

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 35906 | LORINDA PRUDENCIO<br><br>2850 Riverside Drive Apt 214<br>Los Angelos, CA 90039 | Claim 002768a, Payment 55.88049% | 7100-000 | | $7,476.81 | $3,044,860.67 |
| 08/27/14 | 35907 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 002769a, Payment 55.88036% | 7100-000 | | $924.82 | $3,043,935.85 |
| 08/27/14 | 35908 | DIANNE GRIBBON<br><br>508 Pasadena Drive<br>Magnolia, NJ 08049 | Claim 002770Aa, Payment 55.88063% | 7100-000 | | $1,427.75 | $3,042,508.10 |
| 08/27/14 | 35909 | EILEEN BERNICK<br><br>1385 Sequoia Circle<br>Toms River, NJ 08753 | Claim 002771a, Payment 55.88046% | 7100-000 | | $2,725.29 | $3,039,782.81 |
| 08/27/14 | 35910 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002778a, Payment 55.88047% | 7100-000 | | $2,029.02 | $3,037,753.79 |
| 08/27/14 | 35911 | WANDA LAFRENAYE<br><br>50 Monty Avenue<br>Woonsocket, RI 02895 | Claim 002781a, Payment 55.88055% | 7100-000 | | $3,714.38 | $3,034,039.41 |
| 08/27/14 | 35912 | WAYNE SMITH<br><br>20701 Ryepatch Road PO Box 12<br>Murphy, ID 83650 | Claim 002783a, Payment 55.88040% | 7100-001 | | $1,990.46 | $3,032,048.95 |
| 08/27/14 | 35913 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002784a, Payment 55.88040% | 7100-000 | | $2,317.36 | $3,029,731.59 |
| 08/27/14 | 35914 | GEORGE BIRO<br><br>3021 Fritz Lane<br>Pahrump, NV 89048 | Claim 002786Aa, Payment 55.88063% | 7100-000 | | $1,451.22 | $3,028,280.37 |

Page Subtotals: $0.00 $24,057.11

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 35915 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002788a, Payment 55.88059% | 7100-000 | | $2,400.63 | $3,025,879.74 |
| 08/27/14 | 35916 | RONALD HUNT<br><br>8174 South Las Vegas Blvd Unit 109 Box 412<br>Las Vegas, NV 89123 | Claim 002789a, Payment 55.88052% | 7100-000 | | $8,670.98 | $3,017,208.76 |
| 08/27/14 | 35917 | JERI-LYNN KIRSCH<br><br>851 South Dorr Street<br>Antigo, WI 54409 | Claim 002791a, Payment 55.88050% | 7100-000 | | $4,456.47 | $3,012,752.29 |
| 08/27/14 | 35918 | MONTRESS GRIFFIN<br><br>c/o Stanley Kartchner, Trustee<br>7090 N. Oracle Road<br>Tucson, AZ 85704 | Claim 002792a, Payment 55.88046% | 7100-001 | | $3,533.88 | $3,009,218.41 |
| 08/27/14 | 35919 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002793a, Payment 55.88036% | 7100-000 | | $1,510.72 | $3,007,707.69 |
| 08/27/14 | 35920 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002794a, Payment 55.88372% | 7100-000 | | $72.09 | $3,007,635.60 |
| 08/27/14 | 35921 | TIAH YORK<br><br>209 EAST TUCKER RD<br>PHILADELPHIA, MS 39350 | Claim 002797a, Payment 55.88041% | 7100-001 | | $1,032.67 | $3,006,602.93 |
| 08/27/14 | 35922 | LESLIE MATTHEWS<br><br>4363 grover place<br>Granite Falls, NC 28630 | Claim 002799a, Payment 55.88058% | 7100-000 | | $2,517.42 | $3,004,085.51 |
| 08/27/14 | 35923 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002800a, Payment 55.88052% | 7100-000 | | $4,644.23 | $2,999,441.28 |

Page Subtotals: $0.00 $28,839.09

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 35924 | MARYJANE BAKER<br><br>1620 Josephine Street<br>Martinsville, IN 46151 | Claim 002801a, Payment 55.88052% | 7100-000 | | $3,578.03 | $2,995,863.25 |
| 08/27/14 | 35925 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002805a, Payment 55.88055% | 7100-000 | | $528.63 | $2,995,334.62 |
| 08/27/14 | 35926 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 002806a, Payment 55.88042% | 7100-000 | | $1,224.34 | $2,994,110.28 |
| 08/27/14 | 35927 | MICHAEL SABO<br><br>347 Western Avenue<br>Lehigh Acres, FL 33974 | Claim 002807a, Payment 55.88058% | 7100-000 | | $1,188.58 | $2,992,921.70 |
| 08/27/14 | 35928 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002810a, Payment 55.88038% | 7100-000 | | $1,597.62 | $2,991,324.08 |
| 08/27/14 | 35929 | CAROLYN FARMER<br><br>1455 Allensville Rd<br>Roxboro, NC 27574 | Claim 002814a, Payment 55.88038% | 7100-000 | | $1,947.99 | $2,989,376.09 |
| 08/27/14 | 35930 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002819a, Payment 55.88055% | 7100-000 | | $3,433.86 | $2,985,942.23 |
| 08/27/14 | 35931 | MARIBEL BITTNER<br><br>295 Monument Parkway<br>Perris, CA 92570 | Claim 002825a, Payment 55.88051% | 7100-000 | | $1,103.64 | $2,984,838.59 |
| 08/27/14 | 35932 | DEBORAH CLIFTON<br><br>1034 County Road 189<br>Valley, AL 36854 | Claim 002830a, Payment 55.88052% | 7100-000 | | $2,011.14 | $2,982,827.45 |

Page Subtotals: $0.00 $16,613.83

# FORM 2
# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 35933 | CLAUDIA CALDERON<br><br>3006 Highridge Road<br>La Crescenta, CA 91214 | Claim 002834a, Payment 55.88056% | 7100-000 | | $1,506.54 | $2,981,320.91 |
| 08/27/14 | 35934 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002839a, Payment 55.88043% | 7100-000 | | $4,023.95 | $2,977,296.96 |
| 08/27/14 | 35935 | BONNIE JEAN VARNES<br><br>803 Wright Ave<br>Toledo, OH 43609 | Claim 002840a, Payment 55.87234% | 7100-000 | | $26.26 | $2,977,270.70 |
| 08/27/14 | 35936 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002841Aa, Payment 55.88065% | 7100-000 | | $2,064.79 | $2,975,205.91 |
| 08/27/14 | 35937 | JEREMY BARTKOWICZ<br><br>3 Forest Hill Ln.<br>Swanville, MN 56382 | Claim 002842a, Payment 55.88066% | 7100-000 | | $1,666.92 | $2,973,538.99 |
| 08/27/14 | 35938 | REBEKAH DRONEBURG<br><br>PO Box 85<br>Rohrersville, MD 21779 | Claim 002843a, Payment 55.88020% | 7100-000 | | $671.68 | $2,972,867.31 |
| 08/27/14 | 35939 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002845a, Payment 55.88073% | 7100-000 | | $1,096.38 | $2,971,770.93 |
| 08/27/14 | 35940 | HELEN MURALT<br><br>891 Larson Blvd<br>Belfair, WA 98528 | Claim 002847a, Payment 55.88054% | 7100-000 | | $3,190.22 | $2,968,580.71 |
| 08/27/14 | 35941 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002848a, Payment 55.88046% | 7100-000 | | $4,057.48 | $2,964,523.23 |

Page Subtotals: $0.00 $18,304.22

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 35942 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002849a, Payment 55.88061% | 7100-000 | | $809.71 | $2,963,713.52 |
| 08/27/14 | 35943 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002851a, Payment 55.88043% | 7100-000 | | $1,299.22 | $2,962,414.30 |
| 08/27/14 | 35944 | JAMES DUBOIS<br>15 Livingston Ln.Lumberton, NJ 08048 | Claim 002854a, Payment 55.88059% | 7100-000 | | $1,885.97 | $2,960,528.33 |
| 08/27/14 | 35945 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002855a, Payment 55.88027% | 7100-000 | | $980.14 | $2,959,548.19 |
| 08/27/14 | 35946 | KENNETH MCFARLAND<br><br>579 Meadowlane Drive<br>Richmond Heights, OH 44143 | Claim 002856a, Payment 55.88045% | 7100-000 | | $345.90 | $2,959,202.29 |
| 08/27/14 | 35947 | MICHAEL BEDE<br><br>5342 Lenora Avenue<br>San Jose, CA 95124 | Claim 002857a, Payment 55.88052% | 7100-000 | | $8,559.22 | $2,950,643.07 |
| 08/27/14 | 35948 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002859a, Payment 55.88014% | 7100-000 | | $815.85 | $2,949,827.22 |
| 08/27/14 | 35949 | LALA MAIGA<br><br>346 East 156th Street Apt. 11e<br>Bronx, NY 10451 | Claim 002861Aa, Payment 55.88034% | 7100-000 | | $1,321.57 | $2,948,505.65 |
| 08/27/14 | 35950 | ANITA TAYLOR<br><br>50 E 91st Street<br>Brooklyn, NY 11212 | Claim 002862a, Payment 55.88000% | 7100-000 | | $237.49 | $2,948,268.16 |
| 08/27/14 | 35951 | ROBERT FARMER<br><br>PO BOX 1500<br>Wheelwright, KY 41669 | Claim 002863a, Payment 55.88042% | 7100-000 | | $3,158.92 | $2,945,109.24 |
| | | | Page Subtotals: | | $0.00 | $19,413.99 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 35952 | RYAN HAWKES<br><br>250 Sunset Villa Ln<br>O`Fallon, MO 63366 | Claim 002866a, Payment 55.88057% | 7100-000 | | $2,821.41 | $2,942,287.83 |
| 08/27/14 | 35953 | JERRY WICHROSKI<br><br>12107 Agana St.<br>Orlando, FL 32837 | Claim 002869Aa, Payment 55.88038% | 7100-000 | | $1,714.41 | $2,940,573.42 |
| 08/27/14 | 35954 | BRENDA DODGE<br><br>RR 1 Box 108<br>Amsterdam, MO 64723 | Claim 002870a, Payment 55.88060% | 7100-001 | | $1,872.00 | $2,938,701.42 |
| 08/27/14 | 35955 | EMIL ANGLERO<br><br>294 MILE SQUARE RD<br>YONKERS, NY 10701 | Claim 002872a, Payment 55.88084% | 7100-000 | | $347.02 | $2,938,354.40 |
| 08/27/14 | 35956 | DONALD PHILLIPS<br><br>11545 N FLW Boulevard, Apt. 1125<br>Scottsdale, AZ 85759 | Claim 002874a, Payment 55.88042% | 7100-001 | | $322.43 | $2,938,031.97 |
| 08/27/14 | 35957 | SHARON PINSON<br><br>575 Pinson Ln<br>El Dorado, AR 71730 | Claim 002875a, Payment 55.88037% | 7100-000 | | $1,312.63 | $2,936,719.34 |
| 08/27/14 | 35958 | TODD ERCANBRACK<br><br>8133 Thomasbrook Court<br>Magna, UT 84044 | Claim 002876a, Payment 55.88044% | 7100-000 | | $2,322.95 | $2,934,396.39 |
| 08/27/14 | 35959 | LOIS REEVES<br>c/o Azar and Azar | Claim 002879a, Payment 55.88056% | 7100-000 | | $5,650.53 | $2,928,745.86 |
| 08/27/14 | 35960 | VICTORIA MANANGHAYA<br><br>9871 Central Avenue Apt 3<br>Garden Grove, CA 92844 | Claim 002887a, Payment 55.88045% | 7100-001 | | $2,743.73 | $2,926,002.13 |
| 08/27/14 | 35961 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002891a, Payment 55.88053% | 7100-000 | | $2,577.21 | $2,923,424.92 |

Page Subtotals: $0.00 $21,684.32

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 35962 | ROGER GECK<br><br>PO BOX 231<br>Mapleton, ND 58059 | Claim 002892Aa, Payment 55.88063% | 7100-000 | | $1,451.22 | $2,921,973.70 |
| 08/27/14 | 35963 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002893a, Payment 55.88046% | 7100-000 | | $2,187.72 | $2,919,785.98 |
| 08/27/14 | 35964 | DARRON MURRAY<br><br>919 Eastern Parkway Apt 2B<br>Brooklyn, NY 11213 | Claim 002894a, Payment 55.88018% | 7100-000 | | $755.50 | $2,919,030.48 |
| 08/27/14 | 35965 | ANDREW MARQUEZ<br><br>2999 Silverland Drive<br>San Jose, CA 95135-2023 | Claim 002896a, Payment 55.88045% | 7100-000 | | $1,523.86 | $2,917,506.62 |
| 08/27/14 | 35966 | LAWRENCE KYI<br><br>912 William Drive<br>San Lorenzo, CA 94580 | Claim 002897a, Payment 55.88052% | 7100-000 | | $10,682.12 | $2,906,824.50 |
| 08/27/14 | 35967 | ARMANDO CUERVO<br><br>11514 Falconhill Dr<br>Whittier, CA 90604 | Claim 002898a, Payment 55.88054% | 7100-000 | | $2,282.72 | $2,904,541.78 |
| 08/27/14 | 35968 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002900a, Payment 55.88051% | 7100-000 | | $2,651.53 | $2,901,890.25 |
| 08/27/14 | 35969 | TOMASZ STANOWSKI<br><br>129 Madrid Way<br>Sonoma, CA 95476 | Claim 002901Aa, Payment 55.88056% | 7100-000 | | $4,079.84 | $2,897,810.41 |
| 08/27/14 | 35970 | KARL COFFIELD<br><br>6153 S Oakmont Drive<br>Chandler, AZ 85249 | Claim 002903a, Payment 55.88112% | 7100-000 | | $319.64 | $2,897,490.77 |
| 08/27/14 | 35971 | ARGO PARTNERS<br>12 West 37th St., 9th FlNew York, NY 10018 | Claim 002904a, Payment 55.88051% | 7100-000 | | $1,496.48 | $2,895,994.29 |
| | | | Page Subtotals: | | $0.00 | $27,430.63 | |

# FORM 2
# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 35972 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002905a, Payment 55.88056% | 7100-000 | | $2,011.70 | $2,893,982.59 |
| 08/27/14 | 35973 | HERBERT LARA<br><br>1632 12 Mohawk St<br>Los Angeles, CA 90026 | Claim 002906a, Payment 55.88050% | 7100-000 | | $1,486.98 | $2,892,495.61 |
| 08/27/14 | 35974 | LORRAINE FITZPATRICK<br><br>14230 Montclair Dr<br>Brooksville, FL 34613 | Claim 002907a, Payment 55.88054% | 7100-000 | | $1,665.24 | $2,890,830.37 |
| 08/27/14 | 35975 | ARLENE KAY OWNEY<br><br>1034 Perkins Lane<br>Elizabeth City, NC 27909 | Claim 002910a, Payment 55.88000% | 7100-000 | | $13.97 | $2,890,816.40 |
| 08/27/14 | 35976 | MELISSA HENDRIX-WARDO<br><br>156 Hickory Grove Road<br>Harmony, NC 28634 | Claim 002912a, Payment 55.87975% | 7100-000 | | $455.42 | $2,890,360.98 |
| 08/27/14 | 35977 | SHAUN LESLIE<br><br>6607 Snowhollow Drive<br>West Valley, UT 84128 | Claim 002914a, Payment 55.88047% | 7100-000 | | $1,430.54 | $2,888,930.44 |
| 08/27/14 | 35978 | JOSE ZAVALA<br><br>381 Monterey Road<br>S Pasadena, CA 91030 | Claim 002915a, Payment 55.88047% | 7100-000 | | $2,772.23 | $2,886,158.21 |
| 08/27/14 | 35979 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002918a, Payment 55.88057% | 7100-000 | | $1,731.18 | $2,884,427.03 |
| 08/27/14 | 35980 | ROOSEVELT MYLES<br>7L White Gate DriveWappingers Falls, NY 12590 | Claim 002919a, Payment 55.88048% | 7100-000 | | $4,979.51 | $2,879,447.52 |
| 08/27/14 | 35981 | BARBARA CARLSON<br><br>18087 Holly Ridge Drive<br>Hammond, LA 70403 | Claim 002920a, Payment 55.88053% | 7100-000 | | $1,262.90 | $2,878,184.62 |
| | | | Page Subtotals: | | $0.00 | $17,809.67 | |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 35982 | PATRICIA PHILLIPS<br><br>170 Pleasant Street<br>Whitman, MA 02382 | Claim 002921a, Payment 55.88066% | 7100-000 | | $1,245.58 | $2,876,939.04 |
| 08/27/14 | 35983 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002923Aa, Payment 55.88056% | 7100-000 | | $1,244.46 | $2,875,694.58 |
| 08/27/14 | 35984 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 002924Aa, Payment 55.88075% | 7100-000 | | $534.22 | $2,875,160.36 |
| 08/27/14 | 35985 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 002927a, Payment 55.88000% | 7100-000 | | $572.77 | $2,874,587.59 |
| 08/27/14 | 35986 | JEFFREY BROCKLEHURST<br><br>1830 Colorado Avenue<br>Manville, NJ 08835 | Claim 002929a, Payment 55.88055% | 7100-000 | | $3,386.92 | $2,871,200.67 |
| 08/27/14 | 35987 | DENAE ENGLISH<br><br>5616 95th Street<br>Lubbock, TX 79424 | Claim 002930a, Payment 55.88049% | 7100-000 | | $1,131.58 | $2,870,069.09 |
| 08/27/14 | 35988 | ARGO PARTNERS<br>12 West 37th St., 9th FlNew York, NY 10018 | Claim 002934a, Payment 55.88077% | 7100-000 | | $726.45 | $2,869,342.64 |
| 08/27/14 | 35989 | BANKRUPTCY ESTATE OF DAVID AND CYNT<br><br>CO LYNN MARTINEZ TRUSTEE<br>DIST COLO CASE NO 09-31863<br>1123 NO ELIZABETH ST<br>PUEBLO, CO 81003 | Claim 002938a, Payment 55.88051% | 7100-000 | | $4,648.70 | $2,864,693.94 |
| 08/27/14 | 35990 | JEREMY IWANOWSKI<br><br>3390 Rose Dr.<br>Nechanicsville, VA 23111 | Claim 002940a, Payment 55.88000% | 7100-000 | | $237.49 | $2,864,456.45 |
| | | | Page Subtotals: | | $0.00 | $13,728.17 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 35991 | MICHAEL ROWE<br><br>POB 8139<br>Covington, WA 98042 | Claim 002942a, Payment 55.88045% | 7100-000 | | $2,458.74 | $2,861,997.71 |
| 08/27/14 | 35992 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002947a, Payment 55.88140% | 7100-000 | | $207.32 | $2,861,790.39 |
| 08/27/14 | 35993 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002949a, Payment 55.87997% | 7100-000 | | $716.94 | $2,861,073.45 |
| 08/27/14 | 35994 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002952a, Payment 55.88046% | 7100-000 | | $2,239.13 | $2,858,834.32 |
| 08/27/14 | 35995 | ALICIA JORDAN<br><br>3221 Ozark Ave.<br>McAllen, TX 78504 | Claim 002955a, Payment 55.88047% | 7100-000 | | $2,360.95 | $2,856,473.37 |
| 08/27/14 | 35996 | JOHN WRIGHT<br><br>3625 Grady Smith Rd<br>Loganville, GA 30052 | Claim 002956a, Payment 55.88060% | 7100-001 | | $936.00 | $2,855,537.37 |
| 08/27/14 | 35997 | WILLIAM BUONO JR<br><br>PO BOX 1722<br>Latham, NY 12110 | Claim 002958a, Payment 55.88049% | 7100-000 | | $2,529.71 | $2,853,007.66 |
| 08/27/14 | 35998 | ARGO PARTNERS<br>12 West 37th St., 9th Fl.New York, NY 10018 | Claim 002960a, Payment 55.88054% | 7100-000 | | $4,705.70 | $2,848,301.96 |
| 08/27/14 | 35999 | ROBERT GEHRINGER<br><br>267 N View Road<br>Fleetwood, PA 19522 | Claim 002962a, Payment 55.88000% | 7100-000 | | $111.76 | $2,848,190.20 |
| 08/27/14 | 36000 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002965a, Payment 55.88051% | 7100-000 | | $3,371.83 | $2,844,818.37 |

Page Subtotals: $0.00 $19,638.08

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 36001 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002966a, Payment 55.88043% | 7100-000 | | $939.35 | $2,843,879.02 |
| 08/27/14 | 36002 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 002970a, Payment 55.88050% | 7100-000 | | $5,064.45 | $2,838,814.57 |
| 08/27/14 | 36003 | LARRY AND ROBIN FARRIS<br><br>PO Box 768<br>Okemah, OK 74859 | Claim 002972a, Payment 55.88050% | 7100-000 | | $2,464.33 | $2,836,350.24 |
| 08/27/14 | 36004 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 002973a, Payment 55.88056% | 7100-000 | | $4,902.96 | $2,831,447.28 |
| 08/27/14 | 36005 | NANCY SWETT<br><br>16700 Birngard Dr.<br>Detroit, MI 48205 | Claim 002976a, Payment 55.88054% | 7100-000 | | $1,726.15 | $2,829,721.13 |
| 08/27/14 | 36006 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002979a, Payment 55.88035% | 7100-000 | | $1,905.52 | $2,827,815.61 |
| 08/27/14 | 36007 | DENISE BIRD<br><br>3397 Sterner Mill Rd<br>Quakertown, PA 18951 | Claim 002981a, Payment 55.88047% | 7100-000 | | $1,098.61 | $2,826,717.00 |
| 08/27/14 | 36008 | PATRICIA JORDAN<br><br>4968 State Route 150<br>Dillonvale, OH 43917 | Claim 002983a, Payment 55.88023% | 7100-000 | | $494.54 | $2,826,222.46 |
| 08/27/14 | 36009 | APRIL BROOKS<br><br>5803 Hemlock Ave Apt G-003<br>Gary, IN 46403 | Claim 002985a, Payment 55.88033% | 7100-000 | | $1,270.16 | $2,824,952.30 |

Page Subtotals: $0.00 $19,866.07

# FORM 2
# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 36010 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 002987a, Payment 55.88106% | 7100-000 | | $380.55 | $2,824,571.75 |
| 08/27/14 | 36011 | JIM NGUYEN<br><br>591 FRANKFURT AVE<br>W COVINA, CA 91792 | Claim 002991a, Payment 55.88049% | 7100-000 | | $7,649.48 | $2,816,922.27 |
| 08/27/14 | 36012 | LINDA GRISSETT<br><br>481 Eaton Sq. Apt. C<br>Jonesboro, GA 30236 | Claim 002993a, Payment 55.88889% | 7100-000 | | $20.12 | $2,816,902.15 |
| 08/27/14 | 36013 | ANNIE THACH<br><br>10013 East Skinner Street<br>Wichita, KS 67207 | Claim 002994a, Payment 55.88060% | 7100-001 | | $2,457.07 | $2,814,445.08 |
| 08/27/14 | 36014 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002995a, Payment 55.88027% | 7100-000 | | $756.06 | $2,813,689.02 |
| 08/27/14 | 36015 | CHRISTINA NUNEZ<br><br>201 Coral View Street<br>Monteray Park, CA 91755 | Claim 002996a, Payment 55.88055% | 7100-000 | | $2,441.98 | $2,811,247.04 |
| 08/27/14 | 36016 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002998a, Payment 55.88054% | 7100-000 | | $6,165.30 | $2,805,081.74 |
| 08/27/14 | 36017 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 002999a, Payment 55.88027% | 7100-000 | | $583.39 | $2,804,498.35 |
| 08/27/14 | 36018 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003001Aa, Payment 55.88087% | 7100-000 | | $487.84 | $2,804,010.51 |

Page Subtotals: $0.00 $20,941.79

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 36019 | ERIC WOODSON<br><br>3669 Forest Garden Ave<br>Gwynn Oak, MD 21207 | Claim 003002a, Payment 55.88044% | 7100-000 | | $5,122.56 | $2,798,887.95 |
| 08/27/14 | 36020 | NOELIA VILLANUEVA-MARTINEZ<br><br>5543 Rockhampton Path<br>Clay, NY 13041 | Claim 003004a, Payment 55.88062% | 7100-000 | | $1,764.71 | $2,797,123.24 |
| 08/27/14 | 36021 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003005Aa, Payment 55.88049% | 7100-000 | | $4,030.66 | $2,793,092.58 |
| 08/27/14 | 36022 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 003007a, Payment 55.88051% | 7100-000 | | $7,426.52 | $2,785,666.06 |
| 08/27/14 | 36023 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003010a, Payment 55.88028% | 7100-000 | | $2,011.69 | $2,783,654.37 |
| 08/27/14 | 36024 | JENNIFER METHVIN<br><br>R R 2 Box 65A<br>Hooker, OK 73945 | Claim 003013a, Payment 55.88047% | 7100-000 | | $6,912.28 | $2,776,742.09 |
| 08/27/14 | 36025 | JANINE SYLSTRA<br><br>138 12 West Mariposa<br>San Clemente, CA 92672 | Claim 003015a, Payment 55.88000% | 7100-000 | | $349.25 | $2,776,392.84 |
| 08/27/14 | 36026 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 003016a, Payment 55.88055% | 7100-000 | | $1,698.21 | $2,774,694.63 |
| 08/27/14 | 36027 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003017a, Payment 55.87945% | 7100-000 | | $203.96 | $2,774,490.67 |

Page Subtotals: $0.00 $29,519.84

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 36028 | DIXON BROWN<br><br>1335 Pullen Road<br>Sevierville, TN 37862 | Claim 003018a, Payment 55.88151% | 7100-000 | | $429.17 | $2,774,061.50 |
| 08/27/14 | 36029 | VICKI COLEMAN FKA HAMILTON<br><br>3515 N Naylor Circle<br>Corpus Christi, TX 78408 | Claim 003019a, Payment 55.88040% | 7100-000 | | $621.39 | $2,773,440.11 |
| 08/27/14 | 36030 | AUGUSTINE ADEYEMI<br><br>199 Brookside Ave<br>Irvington, NJ 07111 | Claim 003021a, Payment 55.88046% | 7100-000 | | $3,478.00 | $2,769,962.11 |
| 08/27/14 | 36031 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003023a, Payment 55.88029% | 7100-000 | | $382.78 | $2,769,579.33 |
| 08/27/14 | 36032 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 003024a, Payment 55.88018% | 7100-000 | | $377.75 | $2,769,201.58 |
| 08/27/14 | 36033 | EVERETT WARNER<br><br>6461 CENTENNIAL RD<br>BLACKSBURG, VA 24060 | Claim 003025a, Payment 55.88048% | 7100-000 | | $1,440.04 | $2,767,761.54 |
| 08/27/14 | 36034 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003026a, Payment 55.88119% | 7100-000 | | $282.20 | $2,767,479.34 |
| 08/27/14 | 36035 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003029a, Payment 55.88064% | 7100-000 | | $2,130.17 | $2,765,349.17 |
| 08/27/14 | 36036 | FRANCES MAJANE<br><br>6200 BLACK HORSE PIKE APT 104<br>EGG HARBOR TOWNSHIP, NJ 08234 | Claim 003030a, Payment 55.88074% | 7100-000 | | $815.30 | $2,764,533.87 |

Page Subtotals: $0.00 $9,956.80

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 36037 | TOM FROMHERZ<br><br>26481 Arboretum Way 2005<br>Murrieta, CA 92563-7208 | Claim 003031a, Payment 55.88019% | 7100-000 | | $713.59 | $2,763,820.28 |
| 08/27/14 | 36038 | LORENZO DE VEGA<br><br>2027 Universal Drive<br>Stockton, CA 95206 | Claim 003033a, Payment 55.88060% | 7100-000 | | $1,609.92 | $2,762,210.36 |
| 08/27/14 | 36039 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003034a, Payment 55.88047% | 7100-000 | | $2,973.40 | $2,759,236.96 |
| 08/27/14 | 36040 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003036a, Payment 55.88021% | 7100-000 | | $629.77 | $2,758,607.19 |
| 08/27/14 | 36041 | VERN BOLES<br><br>PO BOX 971<br>Yemassee, SC 29945 | Claim 003038a, Payment 55.88033% | 7100-000 | | $1,218.75 | $2,757,388.44 |
| 08/27/14 | 36042 | DONNA HICKS<br><br>223 Thomas Place<br>Arena, WI 53503 | Claim 003039Aa, Payment 55.87991% | 7100-000 | | $255.93 | $2,757,132.51 |
| 08/27/14 | 36043 | STERLING PLACE LLC<br><br>CO JOAN J SURLES<br>3140 ZELDA CT<br>MONTGOMERY, AL 36106 | Claim 003041, Payment 55.88053% | 7100-000 | | $5,244.79 | $2,751,887.72 |
| 08/27/14 | 36044 | KEYLA LATINO<br><br>308 Kettering Rd<br>Deltona, FL 32725 | Claim 003042a, Payment 55.88062% | 7100-000 | | $1,081.29 | $2,750,806.43 |
| 08/27/14 | 36045 | THERON BROWN<br><br>1620 NW 4th Ave Apt 13A<br>Miami, FL 33136 | Claim 003044a, Payment 55.88033% | 7100-000 | | $1,611.03 | $2,749,195.40 |

Page Subtotals: $0.00 $15,338.47

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 36046 | RICHARD MONTOYA<br><br>518 Spring Creek Parkway<br>Spring Creek, NV 89815 | Claim 003045a, Payment 55.88065% | 7100-000 | | $2,977.88 | $2,746,217.52 |
| 08/27/14 | 36047 | SARAH ELLISTON<br><br>29 W 64th St. Apt 6B<br>New York, NY 10023-6724 | Claim 003046a, Payment 55.88042% | 7100-000 | | $2,897.40 | $2,743,320.12 |
| 08/27/14 | 36048 | LINDY ANN CALLOW<br><br>18.5 SOUTH ST<br>10<br>LEBANON, NH 03766 | Claim 003047a, Payment 55.88084% | 7100-000 | | $586.19 | $2,742,733.93 |
| 08/27/14 | 36049 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003048Aa, Payment 55.88076% | 7100-000 | | $679.51 | $2,742,054.42 |
| 08/27/14 | 36050 | JOSEPH CROWLEY<br><br>408 Aurora Blvd<br>Matthews, NC 28105 | Claim 003049a, Payment 55.88042% | 7100-000 | | $1,855.23 | $2,740,199.19 |
| 08/27/14 | 36051 | NORMA JO HARDER<br><br>221 Pinecove Dr<br>Inman, SC 29349 | Claim 003051a, Payment 55.88052% | 7100-000 | | $6,599.49 | $2,733,599.70 |
| 08/27/14 | 36052 | ROBERT MCDOUGALL<br><br>20 Matthew Avenue<br>Carteret, NJ 07008 | Claim 003053a, Payment 55.88051% | 7100-000 | | $3,282.98 | $2,730,316.72 |
| 08/27/14 | 36053 | JAMES BETZ<br><br>c/o Alan Treinish<br>1370 Ontario St. Ste. 700<br>Cleveland, OH 44113 | Claim 003056a, Payment 55.88043% | 7100-000 | | $1,916.14 | $2,728,400.58 |
| 08/27/14 | 36054 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 003057a, Payment 55.88046% | 7100-000 | | $2,393.36 | $2,726,007.22 |
| | | | Page Subtotals: | | $0.00 | $23,188.18 | |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 36055 | GLENDA MATT<br><br>7380 SW 130th Street<br>Miami, FL 33156 | Claim 003059Aa, Payment 55.88052% | 7100-000 | | $1,290.84 | $2,724,716.38 |
| 08/27/14 | 36056 | ABDUL ALHASSAN<br><br>16000 Sherman Way 232<br>Van Nuys, CA 91406 | Claim 003060a, Payment 55.88062% | 7100-001 | | $2,026.79 | $2,722,689.59 |
| 08/27/14 | 36057 | JENNIFER SAITTA<br><br>15805 NW 16th Court<br>Pembroke Pines, FL 33028 | Claim 003061a, Payment 55.88039% | 7100-000 | | $2,279.92 | $2,720,409.67 |
| 08/27/14 | 36058 | LAURA PEASLEE<br><br>PO BOX 1442<br>CHARLESTOWN, NH 03603 | Claim 003062a, Payment 55.88035% | 7100-000 | | $1,134.93 | $2,719,274.74 |
| 08/27/14 | 36059 | GENNARO INGENITO<br><br>25 Birch Road<br>Pompton Plains, NJ 07444 | Claim 003063a, Payment 55.88051% | 7100-000 | | $3,488.62 | $2,715,786.12 |
| 08/27/14 | 36060 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003064Aa, Payment 55.88067% | 7100-000 | | $1,343.93 | $2,714,442.19 |
| 08/27/14 | 36061 | ROBERT EUSTACE<br><br>PO BOX 1289<br>MEADVILLE, PA 16335 | Claim 003065a, Payment 55.88093% | 7100-000 | | $600.72 | $2,713,841.47 |
| 08/27/14 | 36062 | JENNIFER WAKEFIELD<br><br>402 East Liberty St<br>Girard, OH 44420 | Claim 003066a, Payment 55.88076% | 7100-000 | | $1,031.00 | $2,712,810.47 |
| 08/27/14 | 36063 | TANIA B GARCIA<br><br>401 E Knott Ave Apt 3E<br>Anaheim, CA 92804 | Claim 003067Aa, Payment 55.88048% | 7100-000 | | $981.82 | $2,711,828.65 |

Page Subtotals: $0.00 $14,178.57

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 36064 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003071a, Payment 55.88000% | 7100-000 | | $265.43 | $2,711,563.22 |
| 08/27/14 | 36065 | ROCIO I PEREZ<br><br>67 Mary Street<br>Bordentown, NJ 08505 | Claim 003079a, Payment 55.88000% | 7100-000 | | $544.83 | $2,711,018.39 |
| 08/27/14 | 36066 | MARK A REID<br><br>150 Secatogue Avenue Apt. 6A<br>Farmingdale, NY 11735 | Claim 003080a, Payment 55.88055% | 7100-001 | | $3,246.66 | $2,707,771.73 |
| 08/27/14 | 36067 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003083a, Payment 55.88075% | 7100-000 | | $328.02 | $2,707,443.71 |
| 08/27/14 | 36068 | SAMUEL CHO<br><br>2227 Valley Creek East Lane<br>Indianapolis, IN 46229 | Claim 003086a, Payment 55.88015% | 7100-000 | | $746.00 | $2,706,697.71 |
| 08/27/14 | 36069 | EDWARD ARMENDARIZ<br><br>10214 Cades Creek Court<br>Houston, TX 77089 | Claim 003087a, Payment 55.88054% | 7100-000 | | $5,243.83 | $2,701,453.88 |
| 08/27/14 | 36070 | STEVEN HOYT<br><br>120 Turner Street<br>Bethlehem, NH 03574 | Claim 003088Aa, Payment 55.88054% | 7100-000 | | $6,473.76 | $2,694,980.12 |
| 08/27/14 | 36071 | MELANIE GEHRMAN<br><br>382 75th St.<br>Clear Lake, WI 54005 | Claim 003089a, Payment 55.88033% | 7100-000 | | $2,437.50 | $2,692,542.62 |
| 08/27/14 | 36072 | JAMES AGAR<br><br>714 Park Avenue<br>Martinsville, WV 26155 | Claim 003092a, Payment 55.88025% | 7100-000 | | $359.31 | $2,692,183.31 |

Page Subtotals: $0.00 $19,645.34

# FORM 2
# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 36073 | JUDITH DALTON-NAZARIO<br><br>2377 Samia Drive<br>Duluth, GA 30096 | Claim 003094a, Payment 55.88053% | 7100-000 | | $5,290.21 | $2,686,893.10 |
| 08/27/14 | 36074 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003095a, Payment 55.88053% | 7100-000 | | $1,426.63 | $2,685,466.47 |
| 08/27/14 | 36075 | TIMOTHY TETER<br><br>782 Allen Hill Road<br>Shanks, WV 26761 | Claim 003096a, Payment 55.88034% | 7100-000 | | $1,176.84 | $2,684,289.63 |
| 08/27/14 | 36076 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003097a, Payment 55.88047% | 7100-000 | | $6,764.89 | $2,677,524.74 |
| 08/27/14 | 36077 | LUCY CLARK<br><br>203 Clearwater Rd<br>Landrum, SC 29356 | Claim 003098a, Payment 55.88054% | 7100-000 | | $7,760.13 | $2,669,764.61 |
| 08/27/14 | 36078 | LISA FISH<br><br>137 Village Way<br>Lawrenceville, GA 30046 | Claim 003100a, Payment 55.88057% | 7100-000 | | $2,306.75 | $2,667,457.86 |
| 08/27/14 | 36079 | TRAVIS RIFENBURG<br><br>506 REDBIRD ST<br>LYNN HAVEN, FL 32444 | Claim 003102Aa, Payment 55.88035% | 7100-000 | | $1,578.62 | $2,665,879.24 |
| 08/27/14 | 36080 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003103a, Payment 55.88044% | 7100-000 | | $3,916.66 | $2,661,962.58 |
| 08/27/14 | 36081 | MARILYN DILWORTH<br><br>2521 46th Ave West<br>Bradenton, FL 34207 | Claim 003104a, Payment 55.88043% | 7100-000 | | $2,584.47 | $2,659,378.11 |

Page Subtotals: $0.00 $32,805.20

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 36082 | ROBERT WAUDBY<br><br>1003 French Scout Ct<br>Indian Trail, NC 28079 | Claim 003105Aa, Payment 55.88048% | 7100-000 | | $2,089.93 | $2,657,288.18 |
| 08/27/14 | 36083 | ROGELIO VILLAR<br><br>6602 Thalia Way<br>Citrus Heights, CA 95621 | Claim 003108a, Payment 55.88068% | 7100-000 | | $1,648.48 | $2,655,639.70 |
| 08/27/14 | 36084 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003109a, Payment 55.88048% | 7100-000 | | $752.71 | $2,654,886.99 |
| 08/27/14 | 36085 | KATHY M DEARMAN<br><br>208 Eastwood Dr<br>Salisbury, NC 28146 | Claim 003111a, Payment 55.88048% | 7100-000 | | $2,333.01 | $2,652,553.98 |
| 08/27/14 | 36086 | SUSAN SANTORO<br><br>88-46 75th Avenue<br>Glendale, NY 11385 | Claim 003112a, Payment 55.88100% | 7100-000 | | $291.14 | $2,652,262.84 |
| 08/27/14 | 36087 | JAMES HOLCOMB<br><br>PO BOX 301<br>Craigsville, WV 26205 | Claim 003116a, Payment 55.88050% | 7100-000 | | $3,324.89 | $2,648,937.95 |
| 08/27/14 | 36088 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003117a, Payment 55.88038% | 7100-000 | | $1,181.87 | $2,647,756.08 |
| 08/27/14 | 36089 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 003119a, Payment 55.88055% | 7100-000 | | $2,151.96 | $2,645,604.12 |
| 08/27/14 | 36090 | JOHN DIAZ<br><br>1132 Lemans Terrace<br>Sunnyvale, CA 94089 | Claim 003122a, Payment 55.88055% | 7100-000 | | $3,274.60 | $2,642,329.52 |

Page Subtotals: $0.00 $17,048.59

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 36091 | MICHAEL STOVER<br><br>5040 Highland Meadows Drive<br>Hilliard, OH 43026 | Claim 003123a, Payment 55.88049% | 7100-000 | | $7,499.72 | $2,634,829.80 |
| 08/27/14 | 36092 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003124a, Payment 55.88079% | 7100-000 | | $421.90 | $2,634,407.90 |
| 08/27/14 | 36093 | KARIN EDENMARK AND JOSE SANCHEZKARI<br><br>2607 LINCOLN ST<br>HOLLYWOOD, FL 33020 | Claim 003125a, Payment 55.88058% | 7100-001 | | $2,756.03 | $2,631,651.87 |
| 08/27/14 | 36094 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 003126a, Payment 55.88048% | 7100-000 | | $3,698.17 | $2,627,953.70 |
| 08/27/14 | 36095 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003127a, Payment 55.88055% | 7100-000 | | $729.80 | $2,627,223.90 |
| 08/27/14 | 36096 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003129a, Payment 55.88095% | 7100-000 | | $563.28 | $2,626,660.62 |
| 08/27/14 | 36097 | STEVE DANG<br><br>3638 Sandpiper Way<br>Brea, CA 92823 | Claim 003131a, Payment 55.88044% | 7100-000 | | $5,846.77 | $2,620,813.85 |
| 08/27/14 | 36098 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003133a, Payment 55.88016% | 7100-000 | | $568.86 | $2,620,244.99 |
| 08/27/14 | 36099 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003138a, Payment 55.88048% | 7100-000 | | $5,825.54 | $2,614,419.45 |

Page Subtotals: $0.00 $27,910.07

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 36100 | DAVID REDGER<br><br>1381 Oakmont Street<br>McPherson, KS 67460 | Claim 003140a, Payment 55.88044% | 7100-000 | | $3,556.79 | $2,610,862.66 |
| 08/27/14 | 36101 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003143a, Payment 55.88057% | 7100-000 | | $5,282.39 | $2,605,580.27 |
| 08/27/14 | 36102 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003144a, Payment 55.88054% | 7100-000 | | $3,732.82 | $2,601,847.45 |
| 08/27/14 | 36103 | LIZBETH HANNA<br><br>2255 Cedar Forks Dr<br>Marietta, GA 30062 | Claim 003145a, Payment 55.88148% | 7100-000 | | $75.44 | $2,601,772.01 |
| 08/27/14 | 36104 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003146a, Payment 55.87879% | 7100-000 | | $110.64 | $2,601,661.37 |
| 08/27/14 | 36105 | LORY CUNANAN<br><br>28815 Sandcreek Drive<br>Hayward, CA 94545 | Claim 003147a, Payment 55.88060% | 7100-000 | | $2,508.48 | $2,599,152.89 |
| 08/27/14 | 36106 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003150a, Payment 55.88128% | 7100-000 | | $244.76 | $2,598,908.13 |
| 08/27/14 | 36107 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 003155a, Payment 55.88023% | 7100-000 | | $480.57 | $2,598,427.56 |
| 08/27/14 | 36108 | DOUGLAS OMLI<br><br>1409 Santolina Lane<br>Lewisville, NC 27023 | Claim 003156a, Payment 55.88057% | 7100-000 | | $1,179.08 | $2,597,248.48 |
| | | | Page Subtotals: | | $0.00 | $17,170.97 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 36109 | NANCY HANCOCK<br><br>132 Gary Brewer Road<br>Cobb, GA 31735 | Claim 003157a, Payment 55.88037% | 7100-000 | | $2,200.01 | $2,595,048.47 |
| 08/27/14 | 36110 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003159a, Payment 55.88000% | 7100-000 | | $195.58 | $2,594,852.89 |
| 08/27/14 | 36111 | KIM HARDIN<br><br>2139 Sugartree Drive<br>Pittsburgh, CA 94565 | Claim 003160a, Payment 55.88056% | 7100-000 | | $1,721.68 | $2,593,131.21 |
| 08/27/14 | 36112 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003163a, Payment 55.88048% | 7100-000 | | $5,072.83 | $2,588,058.38 |
| 08/27/14 | 36113 | NICOLAS MALIC<br><br>13819 TRENTON OVAL<br>STRONGSVILLE, OH 44136 | Claim 003164a, Payment 55.88048% | 7100-000 | | $280.52 | $2,587,777.86 |
| 08/27/14 | 36114 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003165a, Payment 55.88050% | 7100-000 | | $4,723.02 | $2,583,054.84 |
| 08/27/14 | 36115 | ROBERT TIPAN<br><br>3 Butterfly Lane<br>Freehold, NJ 07728 | Claim 003167a, Payment 55.88064% | 7100-000 | | $1,844.62 | $2,581,210.22 |
| 08/27/14 | 36116 | KRISTY VERMILYEA<br><br>202A Colesville Road<br>Binghamton, NY 13904 | Claim 003168a, Payment 55.88034% | 7100-000 | | $1,466.30 | $2,579,743.92 |
| 08/27/14 | 36117 | ARGO PARTNERS<br>12 West 37th St., 9th Fl.New York, NY 10018 | Claim 003170a, Payment 55.88049% | 7100-000 | | $4,596.17 | $2,575,147.75 |
| 08/27/14 | 36118 | ARGO PARTNERS<br>12 West 37th Street, 9th FloorNew York, NY 10018 | Claim 003171a, Payment 55.88057% | 7100-000 | | $3,584.18 | $2,571,563.57 |

Page Subtotals: $0.00 $25,684.91

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 36119 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003172a, Payment 55.88042% | 7100-000 | | $3,439.44 | $2,568,124.13 |
| 08/27/14 | 36120 | GABRIEL AND MAYRA ORTEGA<br><br>12715 GOLDEN LEAF DR<br>RANCHO CUCAMONGA, CA 91739 | Claim 003173a, Payment 55.88055% | 7100-000 | | $2,994.08 | $2,565,130.05 |
| 08/27/14 | 36121 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003174a, Payment 55.88052% | 7100-000 | | $4,490.00 | $2,560,640.05 |
| 08/27/14 | 36122 | DALE SMITH<br><br>PO Box 128<br>Marion, IA 52302-0128 | Claim 003175a, Payment 55.88053% | 7100-000 | | $7,989.24 | $2,552,650.81 |
| 08/27/14 | 36123 | KERRY BELLEROSE<br><br>3320 Auburn Way South Apt. 11C<br>Auburn, WA 98092 | Claim 003176a, Payment 55.88021% | 7100-000 | | $937.67 | $2,551,713.14 |
| 08/27/14 | 36124 | JENNIFER PROCTOR<br><br>304 Yost Farm Road<br>Salisbury, NC 28146 | Claim 003178Aa, Payment 55.88050% | 7100-000 | | $9,941.70 | $2,541,771.44 |
| 08/27/14 | 36125 | CARA MURRAY<br><br>1 Spring St<br>North Providence, RI 02904 | Claim 003179a, Payment 55.88034% | 7100-000 | | $1,713.85 | $2,540,057.59 |
| 08/27/14 | 36126 | KHASRU CHOWDHURY<br><br>2354 S. Cannon Dr. Apt. 202<br>Mount Prospect, IL 60056 | Claim 003180a, Payment 55.88051% | 7100-000 | | $1,837.91 | $2,538,219.68 |
| 08/27/14 | 36127 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003181a, Payment 55.88060% | 7100-000 | | $936.00 | $2,537,283.68 |

Page Subtotals: $0.00 $34,279.89

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 36128 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 003182a, Payment 55.88055% | 7100-000 | | $1,019.82 | $2,536,263.86 |
| 08/27/14 | 36129 | JOEL PINTER<br><br>1542 Woodruff Way<br>Hartford, WI 53027 | Claim 003183a, Payment 55.88054% | 7100-000 | | $1,726.15 | $2,534,537.71 |
| 08/27/14 | 36130 | MICHAEL MCCARTHY<br><br>80 W. Main St. UPPR<br>Macedon, NY 14502 | Claim 003184Aa, Payment 55.88050% | 7100-000 | | $2,062.13 | $2,532,475.58 |
| 08/27/14 | 36131 | CHAD SUMAN<br><br>10 Shrokman Road<br>Shelocta, PA 15774 | Claim 003186a, Payment 55.88061% | 7100-000 | | $1,806.62 | $2,530,668.96 |
| 08/27/14 | 36132 | JULIE EHRENTRAUT<br><br>199 W Groton Rd<br>Locke, NY 13092 | Claim 003188a, Payment 55.88052% | 7100-000 | | $1,936.26 | $2,528,732.70 |
| 08/27/14 | 36133 | EDWARD LAMONTAGNE<br><br>163 Middle Road<br>Preston, CT 06365 | Claim 003189a, Payment 55.88065% | 7100-000 | | $692.92 | $2,528,039.78 |
| 08/27/14 | 36134 | KARINA HERNANDEZ<br><br>91-17 218 PLACE<br>QUEENS VILLAGE, NY 11428 | Claim 003190a, Payment 55.88055% | 7100-000 | | $1,019.82 | $2,527,019.96 |
| 08/27/14 | 36135 | JEAN LEGENTUS<br><br>3253 SE Quay Streeet<br>Port Saint Lucie, FL 34984 | Claim 003191a, Payment 55.87992% | 7100-000 | | $297.84 | $2,526,722.12 |
| 08/27/14 | 36136 | NOLAN MARRERO<br><br>5828 Akron Street<br>Philadelphia, PA 19149 | Claim 003192a, Payment 55.88043% | 7100-000 | | $1,813.32 | $2,524,908.80 |
| 08/27/14 | 36137 | ARGO PARTNERS<br>12 West 37th St., 9th FlNew York, Ny 10018 | Claim 003194a, Payment 55.88026% | 7100-000 | | $611.33 | $2,524,297.47 |
| | | | Page Subtotals: | | $0.00 | $12,986.21 | |

# FORM 2
# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 36138 | RUBEN ANGUIANO<br><br>31121 Avenida Valdez<br>Cathedral City, CA 92234 | Claim 003195a, Payment 55.88055% | 7100-000 | | $1,838.47 | $2,522,459.00 |
| 08/27/14 | 36139 | JOHN ENNIS<br><br>2633 Oakdale Road<br>Dublin, GA 31021 | Claim 003196a, Payment 55.88026% | 7100-000 | | $611.33 | $2,521,847.67 |
| 08/27/14 | 36140 | LAUREN LACKEY<br><br>914 Prior Station Rd<br>Cedartown, GA 30125 | Claim 003198a, Payment 55.88082% | 7100-000 | | $684.54 | $2,521,163.13 |
| 08/27/14 | 36141 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003199a, Payment 55.88047% | 7100-000 | | $6,035.65 | $2,515,127.48 |
| 08/27/14 | 36142 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003200A, Payment 55.88063% | 7100-000 | | $1,128.23 | $2,513,999.25 |
| 08/27/14 | 36143 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003201a, Payment 55.88078% | 7100-000 | | $604.63 | $2,513,394.62 |
| 08/27/14 | 36144 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 003202a, Payment 55.88144% | 7100-000 | | $216.82 | $2,513,177.80 |
| 08/27/14 | 36145 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003204Aa, Payment 55.88054% | 7100-000 | | $6,834.19 | $2,506,343.61 |
| 08/27/14 | 36146 | JOSEPH JURCZAK<br><br>2447 Straight Road<br>Forestville, NY 14062 | Claim 003208a, Payment 55.88042% | 7100-000 | | $2,654.32 | $2,503,689.29 |

Page Subtotals: $0.00 $20,608.18

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 36147 | BEN BUSQUE<br><br>BOX 9121<br>CANOGA PARK, CA 91309 | Claim 003212a, Payment 55.88051% | 7100-000 | | $2,394.48 | $2,501,294.81 |
| 08/27/14 | 36148 | ARGO PARTNERS<br>12 West 37th St., 9th Fl.New York, NY | Claim 003213a, Payment 55.88045% | 7100-000 | | $5,137.09 | $2,496,157.72 |
| 08/27/14 | 36149 | DEBORAH ROBINSON<br><br>110 Midwood Ave.<br>Nesconset, NY 11767 | Claim 003214a, Payment 55.88050% | 7100-000 | | $673.36 | $2,495,484.36 |
| 08/27/14 | 36150 | MICHAEL SMITH<br><br>622 Belle Dora CRT<br>Arnold, MD 21012 | Claim 003215a, Payment 55.88028% | 7100-000 | | $714.15 | $2,494,770.21 |
| 08/27/14 | 36151 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003216a, Payment 55.88055% | 7100-000 | | $3,522.71 | $2,491,247.50 |
| 08/27/14 | 36152 | GASTON ANDRES MONTES<br><br>ADAM FOX<br>BROWN FOX PLLC<br>750 N. Saint Paul St. Ste. 1320<br>Dallas, TX 75201 | Claim 003217a, Payment 55.88095% | 7100-000 | | $563.28 | $2,490,684.22 |
| 08/27/14 | 36153 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003218a, Payment 55.88029% | 7100-000 | | $989.64 | $2,489,694.58 |
| 08/27/14 | 36154 | WALTER DYLENSKI<br><br>3521 W. Fuson Rd.<br>Muncie, IN 47302-9408 | Claim 003221a, Payment 55.88007% | 7100-000 | | $619.71 | $2,489,074.87 |
| 08/27/14 | 36155 | ALICIA SPARKS<br><br>510 N 7th Street<br>Millville, NJ 08332 | Claim 003223a, Payment 55.88022% | 7100-000 | | $200.61 | $2,488,874.26 |

Page Subtotals: $0.00 $14,815.03

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 36156 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003225a, Payment 55.88051% | 7100-000 | | $3,474.65 | $2,485,399.61 |
| 08/27/14 | 36157 | BRENDALYN CROOM<br><br>4511 E 126th Street<br>Garfield Heights, OH 44105 | Claim 003227a, Payment 55.88034% | 7100-000 | | $798.53 | $2,484,601.08 |
| 08/27/14 | 36158 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003229a, Payment 55.88053% | 7100-000 | | $6,066.39 | $2,478,534.69 |
| 08/27/14 | 36159 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003231a, Payment 55.88053% | 7100-000 | | $5,710.99 | $2,472,823.70 |
| 08/27/14 | 36160 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003232A, Payment 55.88047% | 7100-000 | | $3,576.35 | $2,469,247.35 |
| 08/27/14 | 36161 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003233a, Payment 55.88048% | 7100-000 | | $2,805.20 | $2,466,442.15 |
| 08/27/14 | 36162 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 003235a, Payment 55.88076% | 7100-000 | | $351.49 | $2,466,090.66 |
| 08/27/14 | 36163 | LEROY COLE<br><br>3116 Sherman Island Rd<br>West Sacramento, CA 95691 | Claim 003237a, Payment 55.88048% | 7100-000 | | $6,386.58 | $2,459,704.08 |
| 08/27/14 | 36164 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003238a, Payment 55.88037% | 7100-000 | | $364.34 | $2,459,339.74 |

Page Subtotals: $0.00 $29,534.52

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 36165 | BRUCE BULLAMORE<br><br>35 North Trail<br>Edgewood, NM 87015 | Claim 003241Aa, Payment 55.88050% | 7100-000 | | $2,656.00 | $2,456,683.74 |
| 08/27/14 | 36166 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003243a, Payment 55.88038% | 7100-000 | | $1,812.48 | $2,454,871.26 |
| 08/27/14 | 36167 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 003244a, Payment 55.88060% | 7100-000 | | $2,808.00 | $2,452,063.26 |
| 08/27/14 | 36168 | LAWRENCE MOTEN<br><br>PO Box 1970<br>Blaine, WA 98231 | Claim 003245a, Payment 55.88015% | 7100-000 | | $149.20 | $2,451,914.06 |
| 08/27/14 | 36169 | JEFFREY L AND DEBRA M REPKA<br><br>64 Christina Ave.<br>Smithfield, NC 27577 | Claim 003246a, Payment 55.88093% | 7100-000 | | $530.31 | $2,451,383.75 |
| 08/27/14 | 36170 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003247a, Payment 55.88052% | 7100-000 | | $3,708.79 | $2,447,674.96 |
| 08/27/14 | 36171 | STEPHANIE FISH<br><br>5464 Windflower Drive<br>Livermore, CA 94551 | Claim 003252a, Payment 55.88059% | 7100-000 | | $3,037.11 | $2,444,637.85 |
| 08/27/14 | 36172 | HARMONY MASON<br><br>285 River Rd<br>Claremont, NH 03743 | Claim 003257Aa, Payment 55.88045% | 7100-000 | | $1,706.03 | $2,442,931.82 |
| 08/27/14 | 36173 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003260a, Payment 55.88006% | 7100-000 | | $358.75 | $2,442,573.07 |

Page Subtotals: $0.00 $16,766.67

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 36174 | CARMEN HEREDIA<br><br>617 East 22nd Street<br>Erie, PA 16503 | Claim 003261Aa, Payment 55.88132% | 7100-000 | | $254.26 | $2,442,318.81 |
| 08/27/14 | 36175 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 003263a, Payment 55.88055% | 7100-000 | | $3,195.25 | $2,439,123.56 |
| 08/27/14 | 36176 | MARIA TOLEDO<br><br>PO Box 7249<br>Pheonix, AZ 85011 | Claim 003264a, Payment 55.88158% | 7100-000 | | $84.94 | $2,439,038.62 |
| 08/27/14 | 36177 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 003267a, Payment 55.88029% | 7100-000 | | $2,310.65 | $2,436,727.97 |
| 08/27/14 | 36178 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003268a, Payment 55.88069% | 7100-000 | | $810.27 | $2,435,917.70 |
| 08/27/14 | 36179 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003273a, Payment 55.88049% | 7100-000 | | $5,054.39 | $2,430,863.31 |
| 08/27/14 | 36180 | SAK SAWANGJAI<br><br>1203 PARK AVE<br>BRIDGEPORT, CT 06604 | Claim 003279a, Payment 55.88055% | 7100-001 | | $3,639.50 | $2,427,223.81 |
| 08/27/14 | 36181 | SCOTT NOE<br>PO Box 1158Oshcosh, WI 54904 | Claim 003281AA, Payment 55.88045% | 7100-000 | | $1,729.50 | $2,425,494.31 |
| 08/27/14 | 36182 | CHARIS MAGALI<br>4005 StarwayStockton, CA 95206 | Claim 003284a, Payment 55.88073% | 7100-000 | | $791.83 | $2,424,702.48 |
| 08/27/14 | 36183 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 003285a, Payment 55.88000% | 7100-000 | | $740.41 | $2,423,962.07 |

Page Subtotals: $0.00 $18,611.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 36184 | BETTY JACKSON<br><br>1206 Angiers Drive<br>Dayton, OH 45417 | Claim 003286a, Payment 55.88051% | 7100-000 | | $2,015.61 | $2,421,946.46 |
| 08/27/14 | 36185 | TARA WASHINGTON<br><br>18332 Williams Rd<br>Triangle, VA 22172 | Claim 003288Aa, Payment 55.88059% | 7100-000 | | $1,212.05 | $2,420,734.41 |
| 08/27/14 | 36186 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003289a, Payment 55.88186% | 7100-000 | | $132.44 | $2,420,601.97 |
| 08/27/14 | 36187 | ANDERSON CLAYTON<br><br>2005 Young Farm Place<br>Montgomery, AL 36106 | Claim 003290a, Payment 55.88525% | 7100-000 | | $34.09 | $2,420,567.88 |
| 08/27/14 | 36188 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003295a, Payment 55.88042% | 7100-000 | | $4,509.55 | $2,416,058.33 |
| 08/27/14 | 36189 | MILDRED CASTILLO<br><br>1939 Batchelder Street<br>Brooklyn, NY 11229 | Claim 003296a, Payment 55.88058% | 7100-000 | | $2,854.38 | $2,413,203.95 |
| 08/27/14 | 36190 | FRANK MANALO<br><br>11 Ontario Way<br>Lawrenceville, NJ 08648 | Claim 003301a, Payment 55.88048% | 7100-000 | | $5,942.33 | $2,407,261.62 |
| 08/27/14 | 36191 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003307a, Payment 55.88106% | 7100-000 | | $483.93 | $2,406,777.69 |
| 08/27/14 | 36192 | REBECCA MOODY<br><br>5761 North 96th Street<br>Milwaukee, WI 53225 | Claim 003309a, Payment 55.88047% | 7100-000 | | $4,567.67 | $2,402,210.02 |

Page Subtotals: $0.00 $21,752.05

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 36193 | BARBARA WORSTER<br><br>16 Marietta Dr<br>Apt 7<br>Lincoln, ME 04457 | Claim 003317Aa, Payment 55.88043% | 7100-000 | | $1,299.22 | $2,400,910.80 |
| 08/27/14 | 36194 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 003319Aa, Payment 55.88037% | 7100-000 | | $1,209.81 | $2,399,700.99 |
| 08/27/14 | 36195 | JACQUELINE OYOLA<br><br>2733 Morris Ave Apt 5G<br>Bronx, NY 10468 | Claim 003322a, Payment 55.88082% | 7100-001 | | $684.54 | $2,399,016.45 |
| 08/27/14 | 36196 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003323a, Payment 55.88043% | 7100-000 | | $2,032.93 | $2,396,983.52 |
| 08/27/14 | 36197 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003324a, Payment 55.88048% | 7100-000 | | $3,478.56 | $2,393,504.96 |
| 08/27/14 | 36198 | LOEKI LAKSMANA<br><br>208 6th Ave<br>Lenoir, TN 37771 | Claim 003325a, Payment 55.88235% | 7100-000 | | $142.50 | $2,393,362.46 |
| 08/27/14 | 36199 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003326a, Payment 55.88000% | 7100-000 | | $740.41 | $2,392,622.05 |
| 08/27/14 | 36200 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003328a, Payment 55.87629% | 7100-000 | | $54.20 | $2,392,567.85 |
| 08/27/14 | 36201 | JULIE KOELSCH<br><br>39 CORTLAND ST<br>NORWALK, OH 44857 | Claim 003331a, Payment 55.88046% | 7100-000 | | $5,249.41 | $2,387,318.44 |

Page Subtotals: $0.00 $14,891.58

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 36202 | JEANNIE MARS<br><br>336 Elm Street<br>Geneva, OH 44041 | Claim 003334a, Payment 55.88148% | 7100-000 | | $377.20 | $2,386,941.24 |
| 08/27/14 | 36203 | DEBORAH PISCITELLI<br><br>60 Blakeslee Road<br>Wallingford, CT 06492 | Claim 003336a, Payment 55.88043% | 7100-000 | | $785.12 | $2,386,156.12 |
| 08/27/14 | 36204 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003338a, Payment 55.88045% | 7100-000 | | $1,229.37 | $2,384,926.75 |
| 08/27/14 | 36205 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003342a, Payment 55.88035% | 7100-000 | | $1,578.62 | $2,383,348.13 |
| 08/27/14 | 36206 | KATHLEEN MURPHY<br>9821 Woodwind Dr.Houston, TX 77025 | Claim 003344a, Payment 55.88064% | 7100-000 | | $1,090.79 | $2,382,257.34 |
| 08/27/14 | 36207 | DANIEL YOUNG<br><br>14506 West 90th Terrace<br>Lenexa, KS 66215 | Claim 003345, Payment 55.88038% | 7100-000 | | $1,452.89 | $2,380,804.45 |
| 08/27/14 | 36208 | DANIEL YOUNG<br><br>14506 West 90th Terrace<br>Lenexa, KS 66215 | Claim 003345a, Payment 55.88074% | 7100-000 | | $876.21 | $2,379,928.24 |
| 08/27/14 | 36209 | LEE WOOD<br><br>4107 Irish Hill Dr 3b<br>South Bend, IN 46614 | Claim 003346a, Payment 55.88068% | 7100-000 | | $1,142.76 | $2,378,785.48 |
| 08/27/14 | 36210 | SHEILA BURKE<br><br>4728 Millpond Lane<br>Tampa, FL 33624 | Claim 003347a, Payment 55.88038% | 7100-000 | | $948.29 | $2,377,837.19 |
| 08/27/14 | 36211 | JOYCE CAMBRONERO<br><br>10800 Crestwood Drive South<br>Seattle, WA 98178 | Claim 003348a, Payment 55.88042% | 7100-000 | | $2,243.04 | $2,375,594.15 |

Page Subtotals: $0.00 $11,724.29

# FORM 2
# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 36212 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003349a, Payment 55.88052% | 7100-000 | | $9,662.30 | $2,365,931.85 |
| 08/27/14 | 36213 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 003350a, Payment 55.88049% | 7100-000 | | $1,959.17 | $2,363,972.68 |
| 08/27/14 | 36214 | PATRICIA EDWARDS<br><br>498 County Rte 50<br>New Hampton, NY 10958 | Claim 003351a, Payment 55.88048% | 7100-000 | | $1,846.85 | $2,362,125.83 |
| 08/27/14 | 36215 | NICK FERREIRA<br><br>2223 S 10TH<br>SPRINGFIELD, IL 62703 | Claim 003355a, Payment 55.88055% | 7100-000 | | $3,059.46 | $2,359,066.37 |
| 08/27/14 | 36216 | EDWARD KAUFMAN<br><br>11220 Cashmere Street<br>Los Angeles, CA 90049 | Claim 003356a, Payment 55.88050% | 7100-000 | | $1,893.79 | $2,357,172.58 |
| 08/27/14 | 36217 | EMMA BRAZIEL<br><br>4003 EASTRIDGE DR 0720139<br>SNYDER, TX 79549 | Claim 003358a, Payment 55.88051% | 7100-000 | | $11,836.05 | $2,345,336.53 |
| 08/27/14 | 36218 | IPRIDELLA SCOTT<br><br>7140 Bethal Rd<br>Florence, SC 29501 | Claim 003359a, Payment 55.88029% | 7100-000 | | $700.18 | $2,344,636.35 |
| 08/27/14 | 36219 | ARGO PARTNERS<br>12 West 37th St., 9th FlNew York, NY 10018 | Claim 003360Aa, Payment 55.88106% | 7100-000 | | $483.93 | $2,344,152.42 |
| 08/27/14 | 36220 | PAMELA SWANSON<br><br>PO Box 6097<br>YUMA, AZ 85366 | Claim 003361a, Payment 55.88035% | 7100-001 | | $1,709.38 | $2,342,443.04 |

Page Subtotals: $0.00 $33,151.11

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 36221 | DOMINGA GONZALEZ<br><br>2051 HOLLY AVE<br>S PLAINFIELD, NJ 07080 | Claim 003363a, Payment 55.88042% | 7100-000 | | $1,546.77 | $2,340,896.27 |
| 08/27/14 | 36222 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003364a, Payment 55.88055% | 7100-000 | | $1,660.77 | $2,339,235.50 |
| 08/27/14 | 36223 | ROXANNE BAUMANN<br><br>610 Highland Avenue<br>Watertown, WI 53098 | Claim 003365a, Payment 55.88055% | 7100-000 | | $1,370.75 | $2,337,864.75 |
| 08/27/14 | 36224 | LAVEDA WAHWEOTTEN<br><br>100 E 8th st<br>Hoyt, KS 66440 | Claim 003367a, Payment 55.87907% | 7100-000 | | $120.14 | $2,337,744.61 |
| 08/27/14 | 36225 | PATSY NUSS<br><br>157 Apache Cir.<br>Oroville, CA 95966 | Claim 003368a, Payment 55.88064% | 7100-000 | | $1,399.81 | $2,336,344.80 |
| 08/27/14 | 36226 | KATHY AND RAMIN LOPEZ<br><br>3 Butterfly Lane<br>freehold, NJ 07728 | Claim 003370a, Payment 55.88047% | 7100-000 | | $1,851.32 | $2,334,493.48 |
| 08/27/14 | 36227 | KEVIN ANDERSON<br><br>1324 Shell Bark Crt<br>Havelock, NC 28532 | Claim 003372a, Payment 55.88042% | 7100-000 | | $425.25 | $2,334,068.23 |
| 08/27/14 | 36228 | SARAH SIMMONS<br><br>2816 Pelham Road<br>Rocky Mount, NC 27804 | Claim 003375a, Payment 55.88068% | 7100-000 | | $1,587.57 | $2,332,480.66 |
| 08/27/14 | 36229 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003376a, Payment 55.88041% | 7100-000 | | $1,303.69 | $2,331,176.97 |

Page Subtotals: $0.00 $11,266.07

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 36230 | JAVIER ROCHA<br><br>1120 Seneca Dr<br>Arlington, TX 76017 | Claim 003377a, Payment 55.88051% | 7100-000 | | $3,357.86 | $2,327,819.11 |
| 08/27/14 | 36231 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003378a, Payment 55.88022% | 7100-000 | | $415.19 | $2,327,403.92 |
| 08/27/14 | 36232 | BRADLEY CHARLES<br><br>104 WOODYS PLACE<br>WINCHESTER, VA 22602 | Claim 003379a, Payment 55.88037% | 7100-001 | | $298.96 | $2,327,104.96 |
| 08/27/14 | 36233 | JASON MILLER<br><br>147 Rolling Valley Lane<br>Butler, PA 16001 | Claim 003380Aa, Payment 55.88164% | 7100-000 | | $231.35 | $2,326,873.61 |
| 08/27/14 | 36234 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003381a, Payment 55.88037% | 7100-000 | | $1,405.95 | $2,325,467.66 |
| 08/27/14 | 36235 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003386a, Payment 55.88095% | 7100-000 | | $93.88 | $2,325,373.78 |
| 08/27/14 | 36236 | EDWARD MITREUTER<br><br>2 Topaz Drive<br>Jackson, NJ 08527 | Claim 003387a, Payment 55.88054% | 7100-000 | | $2,320.16 | $2,323,053.62 |
| 08/27/14 | 36237 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003388a, Payment 55.88050% | 7100-000 | | $6,289.35 | $2,316,764.27 |
| 08/27/14 | 36238 | ARGO PARNTERS<br>12 West 37th St., 9th Fl.New York, NY 10018 | Claim 003389a, Payment 55.88000% | 7100-000 | | $377.19 | $2,316,387.08 |
| 08/27/14 | 36239 | RONALD WINEGARDNER<br><br>11681 State Rt 13 NW<br>Thornville, OH 43076 | Claim 003392a, Payment 55.88057% | 7100-000 | | $3,148.87 | $2,313,238.21 |

Page Subtotals: $0.00 $17,938.76

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 36240 | CYNTHIA MEEKS<br><br>15840 123rd Avenue SE<br>Yelm, WA 98597 | Claim 003393a, Payment 55.88062% | 7100-000 | | $931.53 | $2,312,306.68 |
| 08/27/14 | 36241 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003394a, Payment 55.88048% | 7100-000 | | $5,213.09 | $2,307,093.59 |
| 08/27/14 | 36242 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003395a, Payment 55.88088% | 7100-000 | | $689.57 | $2,306,404.02 |
| 08/27/14 | 36243 | KAREN BALLARD<br><br>6526 Lowell Ave<br>Overland Park, KS 66202 | Claim 003397a, Payment 55.88038% | 7100-000 | | $1,219.31 | $2,305,184.71 |
| 08/27/14 | 36244 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003399a, Payment 55.88056% | 7100-000 | | $402.34 | $2,304,782.37 |
| 08/27/14 | 36245 | DAVID HEBERLIG<br><br>12 South Chestnut Court<br>Perkasie, PA 18944 | Claim 003400Aa, Payment 55.88052% | 7100-000 | | $1,505.98 | $2,303,276.39 |
| 08/27/14 | 36246 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 003401a, Payment 55.87965% | 7100-000 | | $315.72 | $2,302,960.67 |
| 08/27/14 | 36247 | LEAH PACIONE<br><br>43 Prescott Rd<br>Epping, NH 03042 | Claim 003404a, Payment 55.88073% | 7100-000 | | $1,157.29 | $2,301,803.38 |
| 08/27/14 | 36248 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003405a, Payment 55.88051% | 7100-000 | | $5,560.67 | $2,296,242.71 |

Page Subtotals: $0.00 $16,995.50

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 36249 | WAYNE HAMILTON<br><br>494 Carillon Lane<br>Stone Mountain, GA 30083 | Claim 003407a, Payment 55.88000% | 7100-000 | | $461.01 | $2,295,781.70 |
| 08/27/14 | 36250 | LIQUIDITY SOLUTIONS<br>1 University Plaza, Ste. 312Hackensack, NJ 07601 | Claim 003409a, Payment 55.88048% | 7100-000 | | $5,354.16 | $2,290,427.54 |
| 08/27/14 | 36251 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003410a, Payment 55.88051% | 7100-000 | | $6,748.13 | $2,283,679.41 |
| 08/27/14 | 36252 | ELISSA WATKINS<br>10 Thunder Run, 39CIrvin, CA 92614 | Claim 003412a, Payment 55.88053% | 7100-000 | | $6,071.42 | $2,277,607.99 |
| 08/27/14 | 36253 | MELISSA WILLIAMS<br><br>2630 Coconut Bay Lane Apt 2k<br>Sarasota, FL 34237 | Claim 003414a, Payment 55.87805% | 7100-001 | | $45.82 | $2,277,562.17 |
| 08/27/14 | 36254 | ARGO PARTNERS<br>12 West 37th St., 9th Fl.,New York, NY 10018 | Claim 003415a, Payment 55.88047% | 7100-000 | | $2,374.92 | $2,275,187.25 |
| 08/27/14 | 36255 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003416a, Payment 55.88043% | 7100-000 | | $2,673.32 | $2,272,513.93 |
| 08/27/14 | 36256 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 003417Aa, Payment 55.88056% | 7100-000 | | $2,287.75 | $2,270,226.18 |
| 08/27/14 | 36257 | NICHOLAS MESSINA<br><br>121 Weaver Ave<br>Bloomfield, NJ 07003 | Claim 003419a, Payment 55.88057% | 7100-000 | | $589.54 | $2,269,636.64 |
| 08/27/14 | 36258 | MARIA REYES<br><br>636 Umbra St<br>Baltimore, MD 21224 | Claim 003420Aa, Payment 55.88060% | 7100-000 | | $1,595.95 | $2,268,040.69 |

Page Subtotals: $0.00 $28,202.02

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 36259 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003423a, Payment 55.88035% | 7100-000 | | $822.00 | $2,267,218.69 |
| 08/27/14 | 36260 | LAURA ESTRADA<br><br>1756 South Highway 61 Unit 91<br>Lake City, MN 55041 | Claim 003424a, Payment 55.88462% | 7100-001 | | $29.06 | $2,267,189.63 |
| 08/27/14 | 36261 | GERALD FALSONE<br><br>2702 Apostle LN<br>Murfreesboro, TN 37129 | Claim 003428a, Payment 55.88049% | 7100-000 | | $1,426.07 | $2,265,763.56 |
| 08/27/14 | 36262 | JAMES FINLEY<br><br>2997 Kentville Drive<br>Sun Prairie, WI 53590 | Claim 003429a, Payment 55.88046% | 7100-000 | | $3,725.55 | $2,262,038.01 |
| 08/27/14 | 36263 | FRANK COLEMAN<br><br>8187 Troxler Mill Road<br>Gibsonville, NC 27249 | Claim 003430Aa, Payment 55.88050% | 7100-000 | | $5,013.04 | $2,257,024.97 |
| 08/27/14 | 36264 | CONSUELO SPENCER<br><br>465 New Pleasent Rd<br>Gaffney, SC 29341 | Claim 003433Aa, Payment 55.88037% | 7100-000 | | $794.06 | $2,256,230.91 |
| 08/27/14 | 36265 | CHRISTAL SMITH<br><br>5319 Belk Mill Rd<br>Monroe, NC 28112 | Claim 003434a, Payment 55.88042% | 7100-000 | | $2,009.46 | $2,254,221.45 |
| 08/27/14 | 36266 | ARGO PARTNERS<br>12 West 37th St., 9th FlNew York, NY 10018 | Claim 003435a, Payment 55.88048% | 7100-000 | | $5,114.74 | $2,249,106.71 |
| 08/27/14 | 36267 | CAROL L HUSTIS<br><br>71 CYNTHIA ST<br>WATERBURY, CT 06708 | Claim 003436a, Payment 55.88046% | 7100-000 | | $2,033.49 | $2,247,073.22 |
| 08/27/14 | 36268 | DAVID ODETTE<br><br>289 Curtis Tignor Rd<br>Newport News, VA 23608 | Claim 003437a, Payment 55.88054% | 7100-000 | | $3,026.49 | $2,244,046.73 |

Page Subtotals: $0.00 $23,993.96

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 36269 | LEAH WILCOX<br><br>11635 SE Stanley Ave.<br>Milwaukie, OR 97222 | Claim 003438a, Payment 55.88045% | 7100-000 | | $345.90 | $2,243,700.83 |
| 08/27/14 | 36270 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003441a, Payment 55.88097% | 7100-000 | | $807.48 | $2,242,893.35 |
| 08/27/14 | 36271 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003442a, Payment 55.88040% | 7100-000 | | $556.01 | $2,242,337.34 |
| 08/27/14 | 36272 | JENNIFER OSBORN<br><br>301 Cascade Place<br>Rochester, NY 14609 | Claim 003446a, Payment 55.88044% | 7100-000 | | $4,145.77 | $2,238,191.57 |
| 08/27/14 | 36273 | VICTORIA LUNDBERG<br><br>PO Box 4620<br>Crestline, CA 92325 | Claim 003447a, Payment 55.88057% | 7100-000 | | $2,143.02 | $2,236,048.55 |
| 08/27/14 | 36274 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003448Aa, Payment 55.88050% | 7100-000 | | $2,833.70 | $2,233,214.85 |
| 08/27/14 | 36275 | KENNETH PIZZOLI<br><br>328 SOUTH MARKET ST<br>MOUNT CARMEL, PA 17851 | Claim 003451a, Payment 55.88035% | 7100-000 | | $1,578.62 | $2,231,636.23 |
| 08/27/14 | 36276 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003453a, Payment 55.88088% | 7100-000 | | $891.30 | $2,230,744.93 |
| 08/27/14 | 36277 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003455a, Payment 55.88060% | 7100-000 | | $2,592.86 | $2,228,152.07 |

Page Subtotals: $0.00 $15,894.66

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 36278 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003456a, Payment 55.88235% | 7100-000 | | $95.00 | $2,228,057.07 |
| 08/27/14 | 36279 | RICHARD CLARK<br><br>257 Clark Rd<br>Wells, ME 04090 | Claim 003457Aa, Payment 55.88052% | 7100-000 | | $3,493.65 | $2,224,563.42 |
| 08/27/14 | 36280 | TIMOTHY PITZER<br><br>1023 NW Timber Oak Dr.<br>Blue Springs, MO 64015 | Claim 003458a, Payment 55.88050% | 7100-000 | | $4,713.52 | $2,219,849.90 |
| 08/27/14 | 36281 | PAULA NORWOOD<br>84 Elaine St.Springville, AL 35146 | Claim 003459a, Payment 55.88054% | 7100-000 | | $1,903.85 | $2,217,946.05 |
| 08/27/14 | 36282 | KATIE BRAY-JUDKINS<br><br>16 N Colin Dr<br>Portsmoueh, VA 23701 | Claim 003462a, Payment 55.88033% | 7100-000 | | $2,530.82 | $2,215,415.23 |
| 08/27/14 | 36283 | WAYNE ZIMNOCH<br><br>192 Kensington Avenue Apt. 401<br>Jersey City, NJ 07306 | Claim 003463a, Payment 55.88042% | 7100-000 | | $1,612.15 | $2,213,803.08 |
| 08/27/14 | 36284 | VALERIE LYTE<br><br>1498 Putnam Ave<br>Brooklyn, NY 11237 | Claim 003465a, Payment 55.88063% | 7100-000 | | $1,788.18 | $2,212,014.90 |
| 08/27/14 | 36285 | DONALD BAILEY<br><br>625 S Main Street<br>Andover, ME 04216 | Claim 003466a, Payment 55.88034% | 7100-000 | | $1,685.91 | $2,210,328.99 |
| 08/27/14 | 36286 | MURIEL COAKLEY<br><br>12 Rutland St<br>Edison, NJ 08817 | Claim 003467Aa, Payment 55.88053% | 7100-000 | | $631.45 | $2,209,697.54 |
| 08/27/14 | 36287 | REBECCA POPE<br><br>1003 Roberts Way, Apt. 208<br>New Market,MN 55054 | Claim 003469a, Payment 55.88046% | 7100-000 | | $4,183.77 | $2,205,513.77 |

Page Subtotals: $0.00 $22,638.30

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 36288 | WILLIAM SHEPPARD<br><br>10105 Spinning Wheel Way<br>Richmond, VA 23233 | Claim 003470a, Payment 55.88054% | 7100-000 | | $4,752.64 | $2,200,761.13 |
| 08/27/14 | 36289 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003474a, Payment 55.88052% | 7100-000 | | $10,237.87 | $2,190,523.26 |
| 08/27/14 | 36290 | JESSICA WEBBER<br><br>1001 Frazier Road<br>Redfield, AR 72132 | Claim 003477a, Payment 55.88088% | 7100-000 | | $534.78 | $2,189,988.48 |
| 08/27/14 | 36291 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003479a, Payment 55.88042% | 7100-000 | | $373.84 | $2,189,614.64 |
| 08/27/14 | 36292 | VERONICA HARTMAN<br><br>515 Burlington St<br>Savanna, IL 61074 | Claim 003480a, Payment 55.88063% | 7100-000 | | $1,811.65 | $2,187,802.99 |
| 08/27/14 | 36293 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 003481a, Payment 55.88035% | 7100-000 | | $574.45 | $2,187,228.54 |
| 08/27/14 | 36294 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 003483a, Payment 55.87850% | 7100-000 | | $179.37 | $2,187,049.17 |
| 08/27/14 | 36295 | JASON CASTRO<br><br>638 Elkins Lane<br>Fillmore, CA 93015 | Claim 003484a, Payment 55.88035% | 7100-000 | | $1,606.56 | $2,185,442.61 |
| 08/27/14 | 36296 | PATRICIA KARBER<br><br>1007 E MARINA<br>PIERRE, SD 57501 | Claim 003485a, Payment 55.88026% | 7100-000 | | $1,115.37 | $2,184,327.24 |

Page Subtotals: $0.00 $21,186.53

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 36297 | ARGO PARTNERS<br>12 West 37th Street, 9th FloorNew York, NY 10018 | Claim 003487a, Payment 55.88100% | 7100-000 | | $873.42 | $2,183,453.82 |
| 08/27/14 | 36298 | JASON YARD<br><br>152-08 119th Ave<br>Jamaica, NY 11434 | Claim 003488a, Payment 55.88077% | 7100-000 | | $1,017.03 | $2,182,436.79 |
| 08/27/14 | 36299 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003490a, Payment 55.88045% | 7100-000 | | $1,523.86 | $2,180,912.93 |
| 08/27/14 | 36300 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003491a, Payment 55.88072% | 7100-000 | | $1,086.88 | $2,179,826.05 |
| 08/27/14 | 36301 | GERI GILMAN<br><br>48 Green Mesa Pl<br>Parachute, CO 81635 | Claim 003492a, Payment 55.88035% | 7100-000 | | $2,741.49 | $2,177,084.56 |
| 08/27/14 | 36302 | ADALBERTO QUINTERO<br><br>265 Ebony Street<br>San Benito, TX 78586 | Claim 003493Aa, Payment 55.88032% | 7100-000 | | $1,115.93 | $2,175,968.63 |
| 08/27/14 | 36303 | KORENE CALDERWOOD<br><br>28 Gold Creek Road NW<br>Bremerton, WA 98312 | Claim 003494a, Payment 55.88042% | 7100-000 | | $3,004.69 | $2,172,963.94 |
| 08/27/14 | 36304 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003496a, Payment 55.88350% | 7100-000 | | $57.56 | $2,172,906.38 |
| 08/27/14 | 36305 | ANTHONY PASQUARELLA<br><br>20 Buhl Lane<br>East Northport, NY 11731 | Claim 003498a, Payment 55.88048% | 7100-000 | | $5,760.16 | $2,167,146.22 |
| 08/27/14 | 36306 | PENNY THOMPSON<br><br>PO Box 8501<br>Kent, WA 98042 | Claim 003499a, Payment 55.88049% | 7100-000 | | $5,405.32 | $2,161,740.90 |

Page Subtotals: $0.00 $22,586.34

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 36307 | BRYAN BERNIER<br><br>PO Box 655<br>Dracut, MA 01826 | Claim 003501a, Payment 55.88055% | 7100-000 | | $6,067.51 | $2,155,673.39 |
| 08/27/14 | 36308 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003502a, Payment 55.88052% | 7100-000 | | $12,894.43 | $2,142,778.96 |
| 08/27/14 | 36309 | LISA ROATH<br><br>PO Box 772<br>Crane, OR 97732 | Claim 003508Aa, Payment 55.88052% | 7100-000 | | $1,127.11 | $2,141,651.85 |
| 08/27/14 | 36310 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003511a, Payment 55.88049% | 7100-000 | | $2,534.18 | $2,139,117.67 |
| 08/27/14 | 36311 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003513a, Payment 55.88055% | 7100-000 | | $1,132.14 | $2,137,985.53 |
| 08/27/14 | 36312 | DEBRA WALTER<br><br>3522 Mt Burnham Court<br>San Diego, CA 92111 | Claim 003514a, Payment 55.88051% | 7100-000 | | $8,838.62 | $2,129,146.91 |
| 08/27/14 | 36313 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003515Aa, Payment 55.88043% | 7100-000 | | $154.23 | $2,128,992.68 |
| 08/27/14 | 36314 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003516a, Payment 55.88042% | 7100-000 | | $2,588.94 | $2,126,403.74 |
| 08/27/14 | 36315 | GLORIA WATKINS<br><br>1231 Elva Dr SW<br>Atlanta, GA 30331 | Claim 003517Aa, Payment 55.88032% | 7100-001 | | $1,050.55 | $2,125,353.19 |

Page Subtotals: $0.00 $36,387.71

# FORM 2
# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 36316 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 003519a, Payment 55.88070% | 7100-000 | | $416.87 | $2,124,936.32 |
| 08/27/14 | 36317 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003522a, Payment 55.88079% | 7100-000 | | $590.66 | $2,124,345.66 |
| 08/27/14 | 36318 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003523a, Payment 55.88048% | 7100-000 | | $6,638.02 | $2,117,707.64 |
| 08/27/14 | 36319 | MAHA DRIDI<br><br>101 W 46th St Apt 2<br>BAYONNE, NJ 07002 | Claim 003524a, Payment 55.88053% | 7100-000 | | $2,212.31 | $2,115,495.33 |
| 08/27/14 | 36320 | GENIA EAST<br><br>136 Blair Mountain Road<br>Lineville, AL 36266 | Claim 003526a, Payment 55.89655% | 7100-000 | | $16.21 | $2,115,479.12 |
| 08/27/14 | 36321 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 003527a, Payment 55.88053% | 7100-000 | | $2,778.38 | $2,112,700.74 |
| 08/27/14 | 36322 | MICHAEL HARDING<br><br>3408 SW 21st St<br>Topeka, KS 66604 | Claim 003528a, Payment 55.88048% | 7100-000 | | $2,421.86 | $2,110,278.88 |
| 08/27/14 | 36323 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003530a, Payment 55.88040% | 7100-000 | | $2,210.07 | $2,108,068.81 |
| 08/27/14 | 36324 | SHARON FULMER<br><br>1288 Ridge Road<br>Burgetstown, PA 15021 | Claim 003533a, Payment 55.88057% | 7100-000 | | $2,531.39 | $2,105,537.42 |

Page Subtotals: $0.00 $19,815.77

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 36325 | GEORGE BIDDLECOMBE<br><br>5798 Campanella Place<br>Rancho Cucamonga, CA 91739 | Claim 003534a, Payment 55.88054% | 7100-000 | | $6,268.12 | $2,099,269.30 |
| 08/27/14 | 36326 | ARGO PARTNERS<br>12 West 37th St., 9th Fl.New York, NY 10018 | Claim 003535a, Payment 55.88038% | 7100-000 | | $2,064.78 | $2,097,204.52 |
| 08/27/14 | 36327 | PAULETTE POWELL<br><br>29 Eldride Street<br>Portchester, NY 10573 | Claim 003536a, Payment 55.88058% | 7100-001 | | $1,628.36 | $2,095,576.16 |
| 08/27/14 | 36328 | JOHN BATTEL<br><br>142 Argent Way<br>Bluffton, SC 29909 | Claim 003537a, Payment 55.88049% | 7100-000 | | $4,469.88 | $2,091,106.28 |
| 08/27/14 | 36329 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003538a, Payment 55.88054% | 7100-000 | | $4,579.41 | $2,086,526.87 |
| 08/27/14 | 36330 | ARGO PARTNERS<br>12 West 37th St., 9th Fl.New York, NY 10018 | Claim 003539a, Payment 55.88047% | 7100-000 | | $6,521.81 | $2,080,005.06 |
| 08/27/14 | 36331 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003540a, Payment 55.88045% | 7100-000 | | $986.29 | $2,079,018.77 |
| 08/27/14 | 36332 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003541a, Payment 55.88055% | 7100-000 | | $4,505.09 | $2,074,513.68 |
| 08/27/14 | 36333 | WILLIAM LORD<br><br>1968 Marie Drive<br>Carson City, NV 89706 | Claim 003542a, Payment 55.88052% | 7100-000 | | $771.71 | $2,073,741.97 |
| 08/27/14 | 36334 | JOSELITO DABU<br><br>1069 Mt Dana Drive<br>Chula Vista, CA 91913 | Claim 003545a, Payment 55.88045% | 7100-000 | | $2,958.87 | $2,070,783.10 |

Page Subtotals: $0.00 $34,754.32

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 36335 | CONDA LUEDTKE<br><br>9927 N 112th E Ave.<br>Owasso, OK 79055 | Claim 003549a, Payment 55.88045% | 7100-000 | | $448.72 | $2,070,334.38 |
| 08/27/14 | 36336 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003550a, Payment 55.88000% | 7100-000 | | $27.94 | $2,070,306.44 |
| 08/27/14 | 36337 | TRICIA NASSAR<br><br>8 THOMAS ST APT 2<br>New York, NY 10007-1139 | Claim 003552a, Payment 55.88055% | 7100-000 | | $930.97 | $2,069,375.47 |
| 08/27/14 | 36338 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003554a, Payment 55.88054% | 7100-000 | | $3,545.62 | $2,065,829.85 |
| 08/27/14 | 36339 | KERRY FOSTER<br><br>4870 Friar Tuck Avenue<br>Las Vegas, NV 89130 | Claim 003555a, Payment 55.88033% | 7100-001 | | $1,363.48 | $2,064,466.37 |
| 08/27/14 | 36340 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003556a, Payment 55.88051% | 7100-000 | | $6,603.40 | $2,057,862.97 |
| 08/27/14 | 36341 | AMANDA ROY FKA GRAVEL<br><br>11 Randolph St. 2nd Floor<br>Southbridge, MA 01550 | Claim 003557a, Payment 55.88000% | 7100-000 | | $195.58 | $2,057,667.39 |
| 08/27/14 | 36342 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003558a, Payment 55.88034% | 7100-000 | | $994.67 | $2,056,672.72 |
| 08/27/14 | 36343 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 003560a, Payment 55.88053% | 7100-000 | | $1,314.31 | $2,055,358.41 |

Page Subtotals: $0.00 $15,424.69

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 36344 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003561a, Payment 55.88045% | 7100-000 | | $2,986.81 | $2,052,371.60 |
| 08/27/14 | 36345 | STEPHANIE FEDOR<br><br>691 Furnace Road<br>Conneaut, OH 44030 | Claim 003562a, Payment 55.88050% | 7100-000 | | $13,724.25 | $2,038,647.35 |
| 08/27/14 | 36346 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003564Aa, Payment 55.88060% | 7100-000 | | $1,109.23 | $2,037,538.12 |
| 08/27/14 | 36347 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 003566a, Payment 55.88075% | 7100-000 | | $740.42 | $2,036,797.70 |
| 08/27/14 | 36348 | JOSEPH AND NATALIE AMOIA<br><br>194 Hasbrock Avenue<br>Emerson, NJ 07630 | Claim 003568a, Payment 55.88054% | 7100-000 | | $5,571.29 | $2,031,226.41 |
| 08/27/14 | 36349 | ORLANDO TORRES<br>c/o Azar and Azar | Claim 003569a, Payment 55.88048% | 7100-000 | | $12,651.90 | $2,018,574.51 |
| 08/27/14 | 36350 | JODI RITZ<br><br>101 Woodland St<br>Meriden, CT 06451 | Claim 003570a, Payment 55.88030% | 7100-001 | | $1,279.10 | $2,017,295.41 |
| 08/27/14 | 36351 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003574a, Payment 55.88007% | 7100-000 | | $330.81 | $2,016,964.60 |
| 08/27/14 | 36352 | DEBORAH ANDERSON<br><br>2541 Olinville Ave Apt B<br>Bronx, NY 10467 | Claim 003577a, Payment 55.88053% | 7100-000 | | $2,123.46 | $2,014,841.14 |
| 08/27/14 | 36353 | NICK FERRARI<br><br>6108 10TH ST<br>RIO LINDA, CA 95673-4303 | Claim 003579Aa, Payment 55.88065% | 7100-001 | | $1,001.94 | $2,013,839.20 |
| | | | Page Subtotals: | | $0.00 | $41,519.21 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 36354 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003580a, Payment 55.88044% | 7100-000 | | $1,411.54 | $2,012,427.66 |
| 08/27/14 | 36355 | JOHN BEDNARSKI<br><br>823 Pine St.<br>De Pere, WI 54115 | Claim 003582Aa, Payment 55.88000% | 7100-000 | | $516.89 | $2,011,910.77 |
| 08/27/14 | 36356 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003583a, Payment 55.88041% | 7100-000 | | $1,149.46 | $2,010,761.31 |
| 08/27/14 | 36357 | ARGO PARTNERS<br>12 West 37th St., 9th Fl.New York, NY 10018 | Claim 003587Aa, Payment 55.88073% | 7100-000 | | $548.19 | $2,010,213.12 |
| 08/27/14 | 36358 | ROBERT LUTZ<br><br>140 Oakhaven Drive<br>Lynchburg, VA 24502 | Claim 003588a, Payment 55.88064% | 7100-000 | | $1,498.16 | $2,008,714.96 |
| 08/27/14 | 36359 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003589a, Payment 55.88022% | 7100-000 | | $508.51 | $2,008,206.45 |
| 08/27/14 | 36360 | KATHLEEN HERZOG<br><br>134 N 18th Street<br>St Maries, ID 83861-1205 | Claim 003590a, Payment 55.87925% | 7100-000 | | $148.08 | $2,008,058.37 |
| 08/27/14 | 36361 | MARC IHRIG<br><br>65-41 SAUNDERS ST<br>3B<br>REGO PARK, NY 11374 | Claim 003593a, Payment 55.88591% | 7100-001 | | $83.27 | $2,007,975.10 |
| 08/27/14 | 36362 | JAMES LANDRUM<br><br>295 Emu Lane<br>Diboll, TX 75941 | Claim 003594a, Payment 55.88059% | 7100-000 | | $2,101.11 | $2,005,873.99 |
| 08/27/14 | 36363 | ARGO PARTNERS<br>12 West 37th St., 9th FlNew York, NY 10018 | Claim 003597a, Payment 55.88072% | 7100-000 | | $1,208.70 | $2,004,665.29 |
| | | | Page Subtotals: | | $0.00 | $9,173.91 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 36364 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003598Aa, Payment 55.88045% | 7100-000 | | $3,318.74 | $2,001,346.55 |
| 08/27/14 | 36365 | PENNY PITTS<br><br>638 Louisa St<br>Lansing, MI 48911 | Claim 003600a, Payment 55.88054% | 7100-000 | | $7,077.27 | $1,994,269.28 |
| 08/27/14 | 36366 | SHONA SPAETH<br><br>PO Box 337<br>Plymouth, CA 95669 | Claim 003605a, Payment 55.88046% | 7100-000 | | $2,430.80 | $1,991,838.48 |
| 08/27/14 | 36367 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003608a, Payment 55.88047% | 7100-000 | | $1,187.46 | $1,990,651.02 |
| 08/27/14 | 36368 | JULIUS KLEPPINGER<br><br>8 Locksley Street 9 E<br>San Francisco, CA 94122 | Claim 003609a, Payment 55.88041% | 7100-000 | | $3,149.42 | $1,987,501.60 |
| 08/27/14 | 36369 | MARY A BENNER<br><br>CO CHARLES M MCCUEN ESQ<br>PO BOX 446<br>SELINSGROVE, PA 17870 | Claim 003611Aa, Payment 55.88055% | 7100-000 | | $2,441.98 | $1,985,059.62 |
| 08/27/14 | 36370 | WILLIAM CONNOLLY<br><br>493 Forrest Road<br>Wallkill, NY 12589 | Claim 003618a, Payment 55.88042% | 7100-000 | | $2,705.73 | $1,982,353.89 |
| 08/27/14 | 36371 | JOSEPH LAUBIE<br><br>2623 Seneca Court<br>Brea, CA 92821 | Claim 003619a, Payment 55.88049% | 7100-000 | | $3,221.51 | $1,979,132.38 |
| 08/27/14 | 36372 | MICHAEL BAUM<br><br>1382 W. Maplecrest St.<br>Warsaw, IN 46580 | Claim 003621a, Payment 55.88050% | 7100-000 | | $5,129.83 | $1,974,002.55 |

Page Subtotals: $0.00 $30,662.74

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 36373 | JOSEPH THURBER<br><br>200 Old River Rd. Apt. 4<br>Lincoln, RI 02865 | Claim 003622a, Payment 55.88058% | 7100-000 | | $1,076.26 | $1,972,926.29 |
| 08/27/14 | 36374 | GARY DOBRANSKY<br><br>203 Nicholas Ave<br>Johnson City, NY 13790-1613 | Claim 003623a, Payment 55.88052% | 7100-000 | | $1,922.29 | $1,971,004.00 |
| 08/27/14 | 36375 | STEVE PEREZ<br><br>PO Box 26521<br>Santa Anna, CA 92799 | Claim 003624a, Payment 55.88055% | 7100-000 | | $1,347.28 | $1,969,656.72 |
| 08/27/14 | 36376 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 003629a, Payment 55.88050% | 7100-000 | | $7,023.62 | $1,962,633.10 |
| 08/27/14 | 36377 | DANA JUE<br><br>13775 Grand Isle Dr<br>Moorpark, CA 93021 | Claim 003632a, Payment 55.87791% | 7100-000 | | $96.11 | $1,962,536.99 |
| 08/27/14 | 36378 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 003636a, Payment 55.88052% | 7100-000 | | $3,301.98 | $1,959,235.01 |
| 08/27/14 | 36379 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 003641a, Payment 55.88049% | 7100-000 | | $6,172.00 | $1,953,063.01 |
| 08/27/14 | 36380 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003642a, Payment 55.88235% | 7100-000 | | $9.50 | $1,953,053.51 |
| 08/27/14 | 36381 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003645a, Payment 55.88062% | 7100-000 | | $908.06 | $1,952,145.45 |

Page Subtotals: $0.00 $21,857.10

# FORM 2
# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 36382 | BETTY JADLOSKI<br><br>1371 Church St.<br>Mineral Ridge, OH 44440 | Claim 003647a, Payment 55.88045% | 7100-000 | | $1,243.34 | $1,950,902.11 |
| 08/27/14 | 36383 | NORRIS EVERSON<br><br>17609 157th PL SE<br>Monroe, WA 98272-1602 | Claim 003649a, Payment 55.88059% | 7100-000 | | $2,185.49 | $1,948,716.62 |
| 08/27/14 | 36384 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003650a, Payment 55.88033% | 7100-000 | | $537.01 | $1,948,179.61 |
| 08/27/14 | 36385 | ESTATE OF DENISE CAILLER<br><br>DONNA M FONTAINE, EXECUTRIX<br>50 EUSTIS AVE<br>LOWELL, MA 01850 | Claim 003651a, Payment 55.88041% | 7100-000 | | $1,046.64 | $1,947,132.97 |
| 08/27/14 | 36386 | ANDREW MILES<br><br>1125 Park Rd.<br>Lancaster, WI 53813 | Claim 003652a, Payment 55.88028% | 7100-000 | | $1,204.22 | $1,945,928.75 |
| 08/27/14 | 36387 | GLEN FAIR<br><br>47 Belgian Way<br>Charles Town, WV 25414 | Claim 003654a, Payment 55.88063% | 7100-000 | | $856.65 | $1,945,072.10 |
| 08/27/14 | 36388 | ARGO PARTNERS<br>12 West 37th St., 9th FlNew York, NY 10018 | Claim 003656a, Payment 55.88040% | 7100-000 | | $556.01 | $1,944,516.09 |
| 08/27/14 | 36389 | JENNIFER SCHNELKER<br><br>1099 Bass Lake Rd<br>Traverse City, MI 49685 | Claim 003658a, Payment 55.88059% | 7100-000 | | $837.65 | $1,943,678.44 |
| 08/27/14 | 36390 | ANNALEE CRUZ<br><br>66 Arroyo Drive 5<br>South San Francisco, CA 94080 | Claim 003660a, Payment 55.88044% | 7100-000 | | $2,439.74 | $1,941,238.70 |

Page Subtotals: $0.00 $10,906.75

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 36391 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003665a, Payment 55.88058% | 7100-000 | | $814.18 | $1,940,424.52 |
| 08/27/14 | 36392 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 003667a, Payment 55.88072% | 7100-000 | | $965.06 | $1,939,459.46 |
| 08/27/14 | 36393 | RYAN DATLAG<br><br>663 CROCKER AVE<br>DALY CITY, CA 94014 | Claim 003668a, Payment 55.88064% | 7100-000 | | $1,596.51 | $1,937,862.95 |
| 08/27/14 | 36394 | ELIZABETH SESCILLA<br><br>1219 Brooklyn Ave Ext<br>Ramseur, NC 27316 | Claim 003673a, Payment 55.88050% | 7100-000 | | $2,805.76 | $1,935,057.19 |
| 08/27/14 | 36395 | MATTHEW SESCILLA<br><br>c/o Everett B. Saslow, Jr.<br>PO Box 989<br>Greensboro, NC 27402 | Claim 003674a, Payment 55.88048% | 7100-000 | | $4,292.18 | $1,930,765.01 |
| 08/27/14 | 36396 | JAMES LEE<br><br>275 Dahoon Holly Dr.<br>Daytona Beach, FL 32117 | Claim 003675a, Payment 55.88055% | 7100-000 | | $4,079.28 | $1,926,685.73 |
| 08/27/14 | 36397 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 003678a, Payment 55.88069% | 7100-000 | | $1,166.23 | $1,925,519.50 |
| 08/27/14 | 36398 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003679a, Payment 55.88036% | 7100-000 | | $859.44 | $1,924,660.06 |
| 08/27/14 | 36399 | JOHN DI STEFANO<br><br>PO Box 452<br>Redondo Beach, CA 90277 | Claim 003681a, Payment 55.88056% | 7100-000 | | $2,011.70 | $1,922,648.36 |

Page Subtotals: $0.00 $18,590.34

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 36400 | WILLIAM JONES<br>1919 Curtis Dr.North Augusta, SC 29841 | Claim 003683a, Payment 55.88051% | 7100-000 | | $3,521.59 | $1,919,126.77 |
| 08/27/14 | 36401 | NANCY LESLIE<br><br>PO Box 432<br>Martinsburg, PA 16662 | Claim 003684a, Payment 55.88014% | 7100-001 | | $1,277.42 | $1,917,849.35 |
| 08/27/14 | 36402 | ARGO PARTNERS<br>12 West 37th St., 9th Fl.New York, NY 10018 | Claim 003685a, Payment 55.88081% | 7100-000 | | $829.83 | $1,917,019.52 |
| 08/27/14 | 36403 | CHRISTOPHER FOSTER<br><br>620 Sunset Drive<br>Bay Saint Louis, MS 39520 | Claim 003689a, Payment 55.88065% | 7100-000 | | $1,001.94 | $1,916,017.58 |
| 08/27/14 | 36404 | THERESA BROWN<br><br>17 Portland Ave 4<br>Dover, NH 03820 | Claim 003694a, Payment 55.88041% | 7100-000 | | $878.44 | $1,915,139.14 |
| 08/27/14 | 36405 | LORI KRAUS<br><br>5615 Brookside Road<br>Independence, OH 44131 | Claim 003698a, Payment 55.88048% | 7100-000 | | $981.82 | $1,914,157.32 |
| 08/27/14 | 36406 | L DWAYNE FLINN<br><br>4387 West Garff Ranch Road<br>Kamas, UT 84036 | Claim 003706a, Payment 55.88030% | 7100-000 | | $1,503.18 | $1,912,654.14 |
| 08/27/14 | 36407 | LAAULI IFOPO<br><br>1708 Sea Ventures Lane<br>Langley AFB, VA 23665 | Claim 003708a, Payment 55.88055% | 7100-001 | | $2,806.88 | $1,909,847.26 |
| 08/27/14 | 36408 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003709Aa, Payment 55.86667% | 7100-000 | | $8.38 | $1,909,838.88 |
| 08/27/14 | 36409 | GERARDO JAVIER DIAZ<br><br>14949 Roscoe Blvd 212<br>Panorama City, CA 91402 | Claim 003711a, Payment 55.88050% | 7100-001 | | $1,421.60 | $1,908,417.28 |

Page Subtotals: $0.00 $14,231.08

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 36410 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 003712a, Payment 55.88055% | 7100-000 | | $1,422.16 | $1,906,995.12 |
| 08/27/14 | 36411 | STEVEN DIPIAZZA<br><br>130 Seneca Circle<br>Winfield, WV 25213 | Claim 003713a, Payment 55.88049% | 7100-000 | | $14,864.21 | $1,892,130.91 |
| 08/27/14 | 36412 | DANIEL NAEGELIN<br><br>2905 FM 1136<br>Orange, TX 77632 | Claim 003714a, Payment 55.88054% | 7100-000 | | $5,912.72 | $1,886,218.19 |
| 08/27/14 | 36413 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003716a, Payment 55.88036% | 7100-000 | | $1,186.34 | $1,885,031.85 |
| 08/27/14 | 36414 | JAMES SIERAWSKI<br><br>PO Box 771<br>Moyock, NC 27958 | Claim 003718Aa, Payment 55.88115% | 7100-000 | | $329.14 | $1,884,702.71 |
| 08/27/14 | 36415 | ARGO PARTNERS<br>12 West 37th Street, 9th FloorNew York, NY 10018 | Claim 003719a, Payment 55.88040% | 7100-000 | | $2,429.68 | $1,882,273.03 |
| 08/27/14 | 36416 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003721a, Payment 55.88069% | 7100-000 | | $1,067.88 | $1,881,205.15 |
| 08/27/14 | 36417 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 003722a, Payment 55.88048% | 7100-000 | | $5,769.66 | $1,875,435.49 |
| 08/27/14 | 36418 | TAMMY WAUGH<br><br>758 West River Road<br>Waterloo, NY 13165 | Claim 003725a, Payment 55.88050% | 7100-000 | | $2,071.49 | $1,873,364.00 |

Page Subtotals: $0.00 $35,053.28

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 36419 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 003728a, Payment 55.88048% | 7100-000 | | $7,144.32 | $1,866,219.68 |
| 08/27/14 | 36420 | JOYCE TAYLOR<br><br>69 Tudor Street<br>Waltham, MA 02451 | Claim 003730a, Payment 55.88064% | 7100-000 | | $1,090.79 | $1,865,128.89 |
| 08/27/14 | 36421 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003734a, Payment 55.88034% | 7100-000 | | $994.67 | $1,864,134.22 |
| 08/27/14 | 36422 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003737a, Payment 55.88079% | 7100-000 | | $421.90 | $1,863,712.32 |
| 08/27/14 | 36423 | CHRISTY FLOYD<br><br>723 Riverbend Drive<br>Martinez, GA 30907 | Claim 003738a, Payment 55.88073% | 7100-001 | | $1,096.38 | $1,862,615.94 |
| 08/27/14 | 36424 | DONNA BOWLES<br><br>112 County Rd. 233<br>Oxford, MS 38655 | Claim 003744a, Payment 55.88012% | 7100-000 | | $899.67 | $1,861,716.27 |
| 08/27/14 | 36425 | VALERIE SENKO<br><br>18318 Jovan St.<br>Tarzana, CA 91335 | Claim 003746a, Payment 55.88047% | 7100-000 | | $2,360.95 | $1,859,355.32 |
| 08/27/14 | 36426 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003750a, Payment 55.87868% | 7100-000 | | $151.99 | $1,859,203.33 |
| 08/27/14 | 36427 | MICHAEL KOLBECK<br><br>11 Jensen Avenue<br>Spotswood, NJ 08884 | Claim 003752a, Payment 55.88037% | 7100-000 | | $896.88 | $1,858,306.45 |

Page Subtotals: $0.00 $15,057.55

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 36428 | DANIEL WORONICK<br><br>822 Langston Ave.<br>Haines City, FL 33844 | Claim 003755a, Payment 55.88037% | 7100-000 | | $896.88 | $1,857,409.57 |
| 08/27/14 | 36429 | DAVID HURST<br><br>1123 South East Sanchez Avenue<br>Ocala, FL 34471 | Claim 003758a, Payment 55.88048% | 7100-000 | | $140.26 | $1,857,269.31 |
| 08/27/14 | 36430 | DONAVAN WILLCUTT<br><br>3536 74th Ave. SE<br>Olympia, WA 98501 | Claim 003759a, Payment 55.88051% | 7100-000 | | $13,029.10 | $1,844,240.21 |
| 08/27/14 | 36431 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003760a, Payment 55.88076% | 7100-000 | | $1,359.02 | $1,842,881.19 |
| 08/27/14 | 36432 | LOIS LIGHTFOOT<br><br>409 MEADOWS AVE<br>TILLAMOOK, OR 97141 | Claim 003763a, Payment 55.88049% | 7100-000 | | $4,437.47 | $1,838,443.72 |
| 08/27/14 | 36433 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 003768a, Payment 55.88077% | 7100-000 | | $787.36 | $1,837,656.36 |
| 08/27/14 | 36434 | EDNA V DAVIS<br><br>3322 W WEAVER RD<br>HAMPTON, VA 23666 | Claim 003769a, Payment 55.88054% | 7100-000 | | $1,866.41 | $1,835,789.95 |
| 08/27/14 | 36435 | ROBERT GOLDBLATT JR<br><br>PO Box 2262<br>So Hackensack, NJ 07606 | Claim 003772a, Payment 55.88057% | 7100-001 | | $1,492.57 | $1,834,297.38 |
| 08/27/14 | 36436 | DONETA CASEY<br><br>1444 S 19th St.<br>Columbus, OH 43207 | Claim 003775a, Payment 55.88055% | 7100-000 | | $1,057.26 | $1,833,240.12 |

Page Subtotals: $0.00 $25,066.33

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 36437 | LORA RUDOLPH<br><br>25153 AULAC NORTH<br>CHESTERFIELD TOWNSHIP, MI 48051 | Claim 003778a, Payment 55.88000% | 7100-000 | | $642.62 | $1,832,597.50 |
| 08/27/14 | 36438 | BASIL BESHKOV<br><br>521 N ROXBURY DR<br>BEVERLY HILLS, CA 90210 | Claim 003782Aa, Payment 55.87996% | 7100-000 | | $507.39 | $1,832,090.11 |
| 08/27/14 | 36439 | LATITIA FIGGS<br><br>104 Esquire Lane<br>Elizabeth City, NC 27909 | Claim 003785a, Payment 55.88071% | 7100-000 | | $1,161.76 | $1,830,928.35 |
| 08/27/14 | 36440 | JOSEPHINE DELPINO<br><br>PO Box 770464<br>Coral Springs, FL 33077 | Claim 003789a, Payment 55.84615% | 7100-001 | | $7.26 | $1,830,921.09 |
| 08/27/14 | 36441 | KATHLEEN BLAKELEY<br><br>69 Tapestry Lane<br>Newnan, GA 30265 | Claim 003793a, Payment 55.88063% | 7100-000 | | $856.65 | $1,830,064.44 |
| 08/27/14 | 36442 | FRANK KALER<br><br>6563 Irving Ave<br>Pennsauken, NJ 08109 | Claim 003795a, Payment 55.88050% | 7100-000 | | $6,350.26 | $1,823,714.18 |
| 08/27/14 | 36443 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003799a, Payment 55.88048% | 7100-000 | | $4,974.48 | $1,818,739.70 |
| 08/27/14 | 36444 | JESSICA SEYFARTH<br><br>415 Martin Road<br>Portland, TN 37148 | Claim 003800a, Payment 55.88037% | 7100-001 | | $1,938.49 | $1,816,801.21 |
| 08/27/14 | 36445 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003804a, Payment 55.88055% | 7100-000 | | $3,878.11 | $1,812,923.10 |

Page Subtotals: $0.00 $20,317.02

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 36446 | LETTIE RANDELLS<br><br>2422 Wainwright Street<br>Camden, NJ 08104 | Claim 003805a, Payment 55.88057% | 7100-000 | | $1,090.23 | $1,811,832.87 |
| 08/27/14 | 36447 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003811a, Payment 55.88057% | 7100-000 | | $790.71 | $1,811,042.16 |
| 08/27/14 | 36448 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003812a, Payment 55.88108% | 7100-000 | | $103.38 | $1,810,938.78 |
| 08/27/14 | 36449 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003814Aa, Payment 55.88054% | 7100-000 | | $4,649.82 | $1,806,288.96 |
| 08/27/14 | 36450 | NATHAN MILES<br><br>27942 Bridlewood Dr<br>Castaic, CA 91384 | Claim 003819a, Payment 55.88050% | 7100-000 | | $23,302.17 | $1,782,986.79 |
| 08/27/14 | 36451 | SECOND CHANCE CREDIT OPPORTUNITIES,<br><br>P.O. Box 240067<br>Montgomery, AL 36124 | Claim 003820a, Payment 55.88054% | 7100-000 | | $2,081.55 | $1,780,905.24 |
| 08/27/14 | 36452 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003821a, Payment 55.88044% | 7100-000 | | $602.95 | $1,780,302.29 |
| 08/27/14 | 36453 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003823a, Payment 55.88036% | 7100-000 | | $808.03 | $1,779,494.26 |
| 08/27/14 | 36454 | NAPA PROMJAK<br><br>PO Box 6021<br>Arlington, VA 22206 | Claim 003824Aa, Payment 55.88048% | 7100-000 | | $7,054.91 | $1,772,439.35 |

Page Subtotals: $0.00 $40,483.75

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 36455 | STEPHAN CUNY<br><br>70276 D Street<br>Covington, LA 70433 | Claim 003826a, Payment 55.88040% | 7100-000 | | $2,172.63 | $1,770,266.72 |
| 08/27/14 | 36456 | RICKY LEWIS<br><br>1548 Halls Top Rd<br>Newport, TN 37821 | Claim 003828a, Payment 55.88047% | 7100-000 | | $1,430.54 | $1,768,836.18 |
| 08/27/14 | 36457 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003831a, Payment 55.88047% | 7100-000 | | $1,416.57 | $1,767,419.61 |
| 08/27/14 | 36458 | ARGO PARTNERS<br>12 West 37th St., 9th FloorNew York, NY 10018 | Claim 003834a, Payment 55.88097% | 7100-000 | | $830.95 | $1,766,588.66 |
| 08/27/14 | 36459 | KERI CALVERT<br><br>671 County Rd 1635<br>Cullman, AL 35058 | Claim 003841a, Payment 55.88055% | 7100-000 | | $3,031.52 | $1,763,557.14 |
| 08/27/14 | 36460 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003845a, Payment 55.88054% | 7100-000 | | $2,081.55 | $1,761,475.59 |
| 08/27/14 | 36461 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003848a, Payment 55.88057% | 7100-000 | | $739.30 | $1,760,736.29 |
| 08/27/14 | 36462 | MYRIAM CIFUENTES<br><br>ATTN: TIMOTHY PATRICK MAGUIRE<br>MAGUIRE MAGUIRE PC<br>200 JACKSON AVE<br>NORTHFIELD, NJ 08225 | Claim 003849a, Payment 55.88059% | 7100-000 | | $2,363.19 | $1,758,373.10 |
| 08/27/14 | 36463 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003852Aa, Payment 55.88131% | 7100-000 | | $188.32 | $1,758,184.78 |

Page Subtotals: $0.00 $14,254.57

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 36464 | ISABEL CANAS<br><br>18815 Fairfax Ave<br>Dels Palos, CA 93620 | Claim 003855a, Payment 55.87998% | 7100-000 | | $1,010.31 | $1,757,174.47 |
| 08/27/14 | 36465 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike, Road, AL 36064 | Claim 003859a, Payment 55.88036% | 7100-000 | | $247.55 | $1,756,926.92 |
| 08/27/14 | 36466 | JOHN ROMANO<br><br>14325 Stirling Drive<br>Lakewood Ranch, FL 34202-5701 | Claim 003860a, Payment 55.88063% | 7100-000 | | $880.12 | $1,756,046.80 |
| 08/27/14 | 36467 | JOSE ORTIZ<br>c/o Azar and Azar | Claim 003862Aa, Payment 55.88045% | 7100-000 | | $3,229.89 | $1,752,816.91 |
| 08/27/14 | 36468 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003863a, Payment 55.88031% | 7100-000 | | $1,092.46 | $1,751,724.45 |
| 08/27/14 | 36469 | CHRISTOPHER KEPLEY<br><br>374 Rexmont Rd.<br>Lebanon, PA 17042 | Claim 003864a, Payment 55.88043% | 7100-000 | | $2,327.42 | $1,749,397.03 |
| 08/27/14 | 36470 | ROLANDO MONTALBAN<br><br>3314 Cannongate Ct.<br>San Jose, CA 95121 | Claim 003865a, Payment 55.88054% | 7100-000 | | $2,661.59 | $1,746,735.44 |
| 08/27/14 | 36471 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003871a, Payment 55.88032% | 7100-000 | | $905.82 | $1,745,829.62 |
| 08/27/14 | 36472 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003874a, Payment 55.88059% | 7100-000 | | $2,185.49 | $1,743,644.13 |
| 08/27/14 | 36473 | FRED GALIARDO<br><br>405 Park Ave. Apt. P<br>Rutherford, NJ 07070 | Claim 003875a, Payment 55.88046% | 7100-000 | | $2,902.99 | $1,740,741.14 |

Page Subtotals: $0.00 $17,443.64

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 36474 | VIVIAN F DORGAY<br><br>PO BOX 295<br>ELGIN, SC 29045 | Claim 003876a, Payment 55.88057% | 7100-000 | | $3,275.16 | $1,737,465.98 |
| 08/27/14 | 36475 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 003880a, Payment 55.88276% | 7100-000 | | $81.03 | $1,737,384.95 |
| 08/27/14 | 36476 | DANIEL MORRISON<br><br>3909 Stough Rd<br>Concord, NC 28027 | Claim 003890a, Payment 55.88040% | 7100-000 | | $1,551.24 | $1,735,833.71 |
| 08/27/14 | 36477 | ARGO PARTNERS<br>12 West 37th St., 9th FloorNew York, NY 10018 | Claim 003893a, Payment 55.88057% | 7100-000 | | $1,441.16 | $1,734,392.55 |
| 08/27/14 | 36478 | JACQUELINE FANTASIA<br><br>120 Alcott Place 8G<br>Bronx, NY 10475 | Claim 003897a, Payment 55.88053% | 7100-000 | | $3,358.42 | $1,731,034.13 |
| 08/27/14 | 36479 | MEREDITH GALYEAN<br><br>131 Lindley Street<br>Rural Hall, NC 27045 | Claim 003901a, Payment 55.88571% | 7100-000 | | $19.56 | $1,731,014.57 |
| 08/27/14 | 36480 | ROBERT AND SUSAN FORCIER AKINS<br><br>1518 College Way<br>New Bern, NC 28562 | Claim 003903a, Payment 55.88084% | 7100-000 | | $694.04 | $1,730,320.53 |
| 08/27/14 | 36481 | JENNIFER BEAVER<br><br>8631 Sea Pines Lane<br>Dayton, OH 45458 | Claim 003905a, Payment 55.88055% | 7100-000 | | $1,571.92 | $1,728,748.61 |
| 08/27/14 | 36482 | LEONARDO RAMOS<br><br>c/o Paul Kramer, Esq.<br>103 N. 7th St.<br>Stroudsburg, PA 18360 | Claim 003907a, Payment 55.88035% | 7100-000 | | $1,578.62 | $1,727,169.99 |

Page Subtotals: $0.00 $13,571.15

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 36483 | ESTHER PEOPLES<br><br>6833 Riverdale Road Apt D-101<br>Riverdale, MD 20737 | Claim 003921a, Payment 55.88000% | 7100-001 | | $13.97 | $1,727,156.02 |
| 08/27/14 | 36484 | ANNETTA SMITH<br><br>135-12 245TH ST<br>ROSEDALE, NY 11422 | Claim 003922a, Payment 55.88055% | 7100-000 | | $3,560.15 | $1,723,595.87 |
| 08/27/14 | 36485 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003923a, Payment 55.88235% | 7100-000 | | $19.00 | $1,723,576.87 |
| 08/27/14 | 36486 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003925a, Payment 55.87701% | 7100-000 | | $104.49 | $1,723,472.38 |
| 08/27/14 | 36487 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 003926a, Payment 55.88063% | 7100-000 | | $2,134.64 | $1,721,337.74 |
| 08/27/14 | 36488 | JOANN GULLOCTTI<br><br>2775 Woods Avenue<br>Oceanside, NY 11572 | Claim 003929a, Payment 55.88037% | 7100-000 | | $2,134.63 | $1,719,203.11 |
| 08/27/14 | 36489 | WENDY ABEL<br><br>10348 Micah Lane<br>Hillsboro, MO 63050-5812 | Claim 003930a, Payment 55.88077% | 7100-000 | | $839.67 | $1,718,363.44 |
| 08/27/14 | 36490 | ARTURO ROBINSON<br><br>5721 NW 199th St<br>Miami, FL 33015 | Claim 003932a, Payment 55.88053% | 7100-000 | | $4,522.97 | $1,713,840.47 |
| 08/27/14 | 36491 | ELANA ESPINOSA<br><br>AKA Elana Chua<br>162 Redwood Ave<br>Wayne, NJ 07470 | Claim 003934Aa, Payment 55.88166% | 7100-000 | | $94.44 | $1,713,746.03 |

Page Subtotals: $0.00 $13,423.96

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 36492 | LAURA MEJIA<br><br>9715 S Armley Ave<br>WHITTIER, CA 90604 | Claim 003935a, Payment 55.87896% | 7100-001 | | $300.07 | $1,713,445.96 |
| 08/27/14 | 36493 | ROSALBA TORRES<br><br>9715 Armley Ave<br>Whittier, CA 90604 | Claim 003936a, Payment 55.88054% | 7100-001 | | $2,633.65 | $1,710,812.31 |
| 08/27/14 | 36494 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003937a, Payment 55.88059% | 7100-000 | | $2,700.15 | $1,708,112.16 |
| 08/27/14 | 36495 | ARGO PARTNERS<br>12 West 37th St., 9th Fl.New York, NY 10018 | Claim 003940Aa, Payment 55.88030% | 7100-000 | | $592.89 | $1,707,519.27 |
| 08/27/14 | 36496 | RUSSELL PINE<br><br>112B Casentini Street<br>Salinas, CA 93907 | Claim 003943Aa, Payment 55.88077% | 7100-000 | | $145.29 | $1,707,373.98 |
| 08/27/14 | 36497 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003945a, Payment 55.88048% | 7100-000 | | $5,311.44 | $1,702,062.54 |
| 08/27/14 | 36498 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003947a, Payment 55.88070% | 7100-000 | | $894.65 | $1,701,167.89 |
| 08/27/14 | 36499 | TIMOTHY F BURROUGHS<br><br>1812 31ST AVE<br>GULFPORT, MS 39501 | Claim 003948a, Payment 55.88041% | 7100-000 | | $2,130.72 | $1,699,037.17 |
| 08/27/14 | 36500 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 003951a, Payment 55.88356% | 7100-000 | | $81.59 | $1,698,955.58 |

Page Subtotals: $0.00 $14,790.45

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 36501 | CARMEN TEMPONE<br><br>690 MICHELLE DR<br>BILOXI, MS 39532 | Claim 003953a, Payment 55.88000% | 7100-000 | | $237.49 | $1,698,718.09 |
| 08/27/14 | 36502 | MCKINNEY GINGER AND ROBERT L JR<br><br>POB 327<br>South Charleston, OH 45368 | Claim 003958a, Payment 55.88018% | 7100-000 | | $1,105.31 | $1,697,612.78 |
| 08/27/14 | 36503 | JONATHAN R BRANDT<br><br>4389 WEST 48<br>CLEVELAND, OH 44144 | Claim 003959a, Payment 55.88000% | 7100-000 | | $447.04 | $1,697,165.74 |
| 08/27/14 | 36504 | JUAN ORTIZ<br><br>48 East Munson Ave.<br>Dover, NJ 07801 | Claim 003963a, Payment 55.88070% | 7100-000 | | $1,189.70 | $1,695,976.04 |
| 08/27/14 | 36505 | FRANCISCO FERNANDEZ<br><br>104 Cortland Avenue<br>Hicksville, NY 11801 | Claim 003965a, Payment 55.88065% | 7100-000 | | $692.92 | $1,695,283.12 |
| 08/27/14 | 36506 | DAVID DANIELS<br><br>7052 East 71st Court<br>Tulsa, OK 74133 | Claim 003967a, Payment 55.88057% | 7100-000 | | $3,298.63 | $1,691,984.49 |
| 08/27/14 | 36507 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 003969a, Payment 55.88038% | 7100-000 | | $1,364.04 | $1,690,620.45 |
| 08/27/14 | 36508 | ROBERT J WALTERS JR<br><br>311 E CLARK ST<br>GRANTSVILLE, UT 84029 | Claim 003970Aa, Payment 55.87931% | 7100-000 | | $129.64 | $1,690,490.81 |
| 08/27/14 | 36509 | SUZETTE SWERKO<br><br>143 Southern Pecan Circle Unit 208<br>Winter Garden, FL 34787 | Claim 003971a, Payment 55.88056% | 7100-000 | | $2,652.65 | $1,687,838.16 |

Page Subtotals: $0.00 $11,117.42

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 36510 | ROBERT JONES<br><br>226 Sunset Drive<br>Hurricane, WV 25526 | Claim 003975a, Payment 55.88046% | 7100-000 | | $5,375.70 | $1,682,462.46 |
| 08/27/14 | 36511 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 003977a, Payment 55.88045% | 7100-000 | | $2,832.58 | $1,679,629.88 |
| 08/27/14 | 36512 | GARY ALLISON<br><br>5050 TAMARUS ST 105<br>LAS VEGAS, NV 89119 | Claim 003978a, Payment 55.88053% | 7100-000 | | $2,249.75 | $1,677,380.13 |
| 08/27/14 | 36513 | PATRICIA BAZNER<br><br>2027 WILL ROGERS WAY<br>KINGMAN, AZ 86409 | Claim 003981a, Payment 55.88055% | 7100-000 | | $2,956.64 | $1,674,423.49 |
| 08/27/14 | 36514 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 003982a, Payment 55.88025% | 7100-000 | | $452.63 | $1,673,970.86 |
| 08/27/14 | 36515 | SUSANA NUNEZ<br><br>5100 Parkerwood Dr<br>Knightdale, NC 27545 | Claim 003985a, Payment 55.88095% | 7100-000 | | $305.11 | $1,673,665.75 |
| 08/27/14 | 36516 | JAMES GOSSETT<br><br>410 N Kimmons St.<br>Landis, NC 28088 | Claim 003988a, Payment 55.88039% | 7100-001 | | $1,476.36 | $1,672,189.39 |
| 08/27/14 | 36517 | JOE AND KARLA APPELHANS<br><br>35855 POPPY RIDGE RD<br>SOLDOTNA, AK 99669 | Claim 003989a, Payment 55.88186% | 7100-000 | | $132.44 | $1,672,056.95 |
| 08/27/14 | 36518 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 003993a, Payment 55.88040% | 7100-000 | | $387.81 | $1,671,669.14 |

| | Page Subtotals: | $0.00 | $16,169.02 |
|---|---|---|---|

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 36519 | JUAN BANDA<br><br>13096 Blackbird St. Space 53<br>Garden Grove, CA 92843 | Claim 003995Aa, Payment 55.88054% | 7100-000 | | $3,442.80 | $1,668,226.34 |
| 08/27/14 | 36520 | DENISE HARDWICK<br><br>6040 BROOKHILL CT<br>ORLANDO, FL 32810 | Claim 003996a, Payment 55.88013% | 7100-000 | | $503.48 | $1,667,722.86 |
| 08/27/14 | 36521 | GLORIA GALLEGO<br><br>39-14 57th Street<br>Woodside, NY 11377 | Claim 003998a, Payment 55.88069% | 7100-000 | | $257.61 | $1,667,465.25 |
| 08/27/14 | 36522 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 004000a, Payment 55.88045% | 7100-000 | | $2,832.58 | $1,664,632.67 |
| 08/27/14 | 36523 | DOLAN TORRES<br><br>117 Lancha Circle, Apt 203<br>Indian Harbour Beach, FL 32937 | Claim 004007a, Payment 55.88053% | 7100-000 | | $2,740.94 | $1,661,891.73 |
| 08/27/14 | 36524 | TOMMIE CRUMEDY<br><br>2530 Harry Wurzbach Apt. 2210<br>San Antonio, TX 78209 | Claim 004008a, Payment 55.88000% | 7100-000 | | $111.76 | $1,661,779.97 |
| 08/27/14 | 36525 | KEVIN AND CELINA DAMPIER<br><br>3320 57th Ave.<br>Vero Beach, FL 32966 | Claim 004010a, Payment 55.88055% | 7100-000 | | $1,698.21 | $1,660,081.76 |
| 08/27/14 | 36526 | MARITZA PEREZ<br><br>16166 Firestone Ln<br>Chino Hills, CA 91709 | Claim 004013a, Payment 55.88076% | 7100-000 | | $993.56 | $1,659,088.20 |
| 08/27/14 | 36527 | HIESEN AND JEFF BIRMINGHAM<br><br>1730 JEWEL STAR CT<br>RENO, NV 89506 | Claim 004014a, Payment 55.88038% | 7100-000 | | $934.32 | $1,658,153.88 |

Page Subtotals: $0.00 $13,515.26

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 36528 | JENNIFER THOMAS<br><br>544 N AIRWAY DR<br>TUCSON, AZ 85750 | Claim 004015a, Payment 55.88048% | 7100-000 | | $5,811.57 | $1,652,342.31 |
| 08/27/14 | 36529 | JANIE BADE<br><br>302 N CHESTNUT<br>WENONA, IL 61377 | Claim 004016a, Payment 55.88047% | 7100-000 | | $1,954.14 | $1,650,388.17 |
| 08/27/14 | 36530 | ANITA MALPICA<br><br>11 Worthington Court<br>Carmel, NY 10512 | Claim 004018a, Payment 55.88067% | 7100-000 | | $1,343.93 | $1,649,044.24 |
| 08/27/14 | 36531 | SUZETTE MASCHI<br><br>827 Oronoke Rd 9-7<br>Waterbury, CT 06708 | Claim 004030a, Payment 55.88033% | 7100-000 | | $943.26 | $1,648,100.98 |
| 08/27/14 | 36532 | KEVIN HITZGES<br><br>3702 SE 8th Ave<br>Cape Coral, FL 33904 | Claim 004032a, Payment 55.88059% | 7100-000 | | $2,335.25 | $1,645,765.73 |
| 08/27/14 | 36533 | THOMAS DALY<br><br>PO BOX 650555<br>Vero Beach, FL 32965 | Claim 004033a, Payment 55.88048% | 7100-000 | | $6,082.59 | $1,639,683.14 |
| 08/27/14 | 36534 | KAYLYNN DO<br><br>6 DARA LN<br>WORCESTER, MA 01609-1053 | Claim 004035a, Payment 55.88288% | 7100-000 | | $62.03 | $1,639,621.11 |
| 08/27/14 | 36535 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 004037a, Payment 55.88050% | 7100-000 | | $88.85 | $1,639,532.26 |
| 08/27/14 | 36536 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 004038a, Payment 55.88051% | 7100-000 | | $3,310.92 | $1,636,221.34 |

Page Subtotals: $0.00 $21,932.54

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 36537 | EMMA SANCHEZ<br><br>162 Onondaga Ave.<br>San Francisco, CA 94112 | Claim 004040a, Payment 55.88052% | 7100-000 | | $2,558.21 | $1,633,663.13 |
| 08/27/14 | 36538 | SALLY RAUWOLF<br><br>PO BOX 162<br>Wilseyville, CA 95257 | Claim 004041a, Payment 55.88075% | 7100-001 | | $267.11 | $1,633,396.02 |
| 08/27/14 | 36539 | CHRISTINA BONILLA<br><br>184 Beach 61 Street 1st Floor<br>Arverne, NY 11692 | Claim 004049a, Payment 55.88048% | 7100-000 | | $4,502.29 | $1,628,893.73 |
| 08/27/14 | 36540 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 004051a, Payment 55.87958% | 7100-000 | | $213.46 | $1,628,680.27 |
| 08/27/14 | 36541 | JAMES KEMLY<br><br>484 B County Road 614<br>Asbury, NJ 08802 | Claim 004053a, Payment 55.88050% | 7100-000 | | $6,135.12 | $1,622,545.15 |
| 08/27/14 | 36542 | GUSTAVO PENA<br><br>13030 Signature Point 24<br>San Diego, CA 92130 | Claim 004056a, Payment 55.88043% | 7100-000 | | $1,621.65 | $1,620,923.50 |
| 08/27/14 | 36543 | GLORIA CLOTEYKINE<br><br>3722 Shepard Street<br>Brentwood, MD 20722 | Claim 004059a, Payment 55.88062% | 7100-000 | | $1,156.17 | $1,619,767.33 |
| 08/27/14 | 36544 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 004065a, Payment 55.88054% | 7100-000 | | $4,864.96 | $1,614,902.37 |
| 08/27/14 | 36545 | LIQUIDITY SOLUTIONS<br>1 University Plaza, Ste. 312Hackensack, NJ 07601 | Claim 004066a, Payment 55.88064% | 7100-000 | | $1,474.69 | $1,613,427.68 |
| 08/27/14 | 36546 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 004068a, Payment 55.88018% | 7100-000 | | $984.05 | $1,612,443.63 |
| | | | Page Subtotals: | | $0.00 | $23,777.71 | |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 36547 | TIMOTHY A BURCH<br><br>311 S JOHN ST<br>GOLDSBORO, NC 27530 | Claim 004069a, Payment 55.88087% | 7100-000 | | $464.37 | $1,611,979.26 |
| 08/27/14 | 36548 | ALLEN E PARKER<br><br>4931 BAKER PLANTATION WAY<br>ACWORTH, GA 30101 | Claim 004070a, Payment 55.88036% | 7100-000 | | $1,569.40 | $1,610,409.86 |
| 08/27/14 | 36549 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 004082a, Payment 55.87619% | 7100-000 | | $58.67 | $1,610,351.19 |
| 08/27/14 | 36550 | WILL WILLIAMS JR<br><br>4800 NORTHVIEW<br>EL PASO, TX 79934 | Claim 004090a, Payment 55.88037% | 7100-000 | | $1,209.81 | $1,609,141.38 |
| 08/27/14 | 36551 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 004092a, Payment 55.88034% | 7100-000 | | $392.28 | $1,608,749.10 |
| 08/27/14 | 36552 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 004094a, Payment 55.88089% | 7100-000 | | $652.13 | $1,608,096.97 |
| 08/27/14 | 36553 | MARILYN RIVERA<br><br>600 Beideman Ave<br>Camden, NJ 08105 | Claim 004096a, Payment 55.88039% | 7100-000 | | $1,541.74 | $1,606,555.23 |
| 08/27/14 | 36554 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 004098a, Payment 55.88042% | 7100-000 | | $322.43 | $1,606,232.80 |
| 08/27/14 | 36555 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 004100a, Payment 55.88056% | 7100-000 | | $917.00 | $1,605,315.80 |

Page Subtotals: $0.00 $7,127.83

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 36556 | JODY MURRAY<br><br>17518 NW Hintzville Rd.<br>Seabeck, WA 98380 | Claim 004102a, Payment 55.88068% | 7100-000 | | $824.24 | $1,604,491.56 |
| 08/27/14 | 36557 | PATRICK REED<br><br>1501 Austin Cir<br>Salina, KS 67401 | Claim 004107a, Payment 55.88045% | 7100-000 | | $4,996.83 | $1,599,494.73 |
| 08/27/14 | 36558 | SCOTT WRIGHT<br><br>3195 S 300E 17<br>SOUTH SALT LAKE, UT 84115 | Claim 004110a, Payment 55.87805% | 7100-001 | | $22.91 | $1,599,471.82 |
| 08/27/14 | 36559 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 004111a, Payment 55.88095% | 7100-000 | | $727.57 | $1,598,744.25 |
| 08/27/14 | 36560 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 004113Aa, Payment 55.88050% | 7100-000 | | $5,218.68 | $1,593,525.57 |
| 08/27/14 | 36561 | REINHOLD SCHOUWEILER<br><br>PO Box 9210<br>Des Moines, IA 50306 | Claim 004116a, Payment 55.87719% | 7100-001 | | $63.70 | $1,593,461.87 |
| 08/27/14 | 36562 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 004117a, Payment 55.88041% | 7100-000 | | $2,607.38 | $1,590,854.49 |
| 08/27/14 | 36563 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 004118a, Payment 55.88065% | 7100-000 | | $791.27 | $1,590,063.22 |
| 08/27/14 | 36564 | THOMAS IADISERNIA<br><br>40 Dunnigan Dr<br>Pomona, NY 10970 | Claim 004121a, Payment 55.88095% | 7100-000 | | $633.69 | $1,589,429.53 |

Page Subtotals: $0.00 $15,886.27

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 36565 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 004123a, Payment 55.88057% | 7100-000 | | $1,216.52 | $1,588,213.01 |
| 08/27/14 | 36566 | CLYDE ALLEN<br><br>5346 Pyles Rd.<br>Columbiaville, MI 48421 | Claim 004127a, Payment 55.87808% | 7100-000 | | $73.15 | $1,588,139.86 |
| 08/27/14 | 36567 | TIMOTHY NICHOLSON<br><br>372 White Flash Road<br>Mount Olive, NC 28365 | Claim 004133a, Payment 55.88055% | 7100-000 | | $2,264.28 | $1,585,875.58 |
| 08/27/14 | 36568 | ROSEANN GENUARIO<br><br>7 Fritz St<br>Bloomfield, NJ 07003 | Claim 004136a, Payment 55.88032% | 7100-000 | | $1,484.74 | $1,584,390.84 |
| 08/27/14 | 36569 | THOMAS DARROW HANSEN<br><br>2165 EMERSON AVE<br>SALT LAKE CITY, UT 84108-2303 | Claim 004141a, Payment 55.88053% | 7100-000 | | $5,710.99 | $1,578,679.85 |
| 08/27/14 | 36570 | STACEY TERRY<br><br>321 RIDGEWAY CI<br>TROUTVILLE, VA 24175 | Claim 004142a, Payment 55.88006% | 7100-000 | | $372.72 | $1,578,307.13 |
| 08/27/14 | 36571 | DAVID BERUMEN<br>c/o Azar and Azar | Claim 004143a, Payment 55.88062% | 7100-000 | | $1,343.37 | $1,576,963.76 |
| 08/27/14 | 36572 | LANCE FISHER<br>c/o Azar and Azar | Claim 004144a, Payment 55.88038% | 7100-000 | | $2,246.95 | $1,574,716.81 |
| 08/27/14 | 36573 | GABRIEL O`HERN<br>c/o Azar and Azar | Claim 004145a, Payment 55.88072% | 7100-000 | | $2,112.85 | $1,572,603.96 |
| 08/27/14 | 36574 | ALISON ABBOTT<br>c/o Azar and Azar | Claim 004148a, Payment 55.88114% | 7100-000 | | $216.26 | $1,572,387.70 |
| 08/27/14 | 36575 | EDWARD AFOLABI<br>c/o Azar and Azar | Claim 004150a, Payment 55.88032% | 7100-000 | | $1,050.55 | $1,571,337.15 |
| 08/27/14 | 36576 | INGRID ALBRECHT<br>c/o Azar and Azar | Claim 004153a, Payment 55.88276% | 7100-000 | | $81.03 | $1,571,256.12 |
| 08/27/14 | 36577 | LUIS ALZARADO<br>c/o Azar and Azar | Claim 004155a, Payment 55.88040% | 7100-000 | | $1,060.61 | $1,570,195.51 |

Page Subtotals: $0.00 $19,234.02

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 36578 | GLEORIA MITCHELL c/o Azar and Azar | Claim 004157a, Payment 55.88053% | 7100-000 | | $972.88 | $1,569,222.63 |
| 08/27/14 | 36579 | FARISH ANDERSON SR c/o Azar and Azar | Claim 004160a, Payment 55.88087% | 7100-000 | | $487.84 | $1,568,734.79 |
| 08/27/14 | 36580 | SUSAN ANDERSON c/o Azar and Azar | Claim 004162a, Payment 55.88057% | 7100-000 | | $1,455.13 | $1,567,279.66 |
| 08/27/14 | 36581 | MARILYN ANG c/o Azar and Azar | Claim 004163a, Payment 55.88032% | 7100-000 | | $630.33 | $1,566,649.33 |
| 08/27/14 | 36582 | ROD ARMENT c/o Azar and Azar | Claim 004167a, Payment 55.88080% | 7100-000 | | $698.51 | $1,565,950.82 |
| 08/27/14 | 36583 | JOANNE ARNOLD c/o Azar and Azar | Claim 004169a, Payment 55.87956% | 7100-000 | | $153.11 | $1,565,797.71 |
| 08/27/14 | 36584 | SONYA BAKER c/o Azar and Azar | Claim 004171a, Payment 55.88042% | 7100-000 | | $1,612.15 | $1,564,185.56 |
| 08/27/14 | 36585 | JANICE BAUGHMAN c/o Azar and Azar | Claim 004174a, Payment 55.88040% | 7100-000 | | $2,597.88 | $1,561,587.68 |
| 08/27/14 | 36586 | EVALENA LORICK c/o Azar and Azar | Claim 004181a, Payment 55.88027% | 7100-000 | | $410.72 | $1,561,176.96 |
| 08/27/14 | 36587 | DOROTHY BOTTONE c/o Azar and Azar | Claim 004182a, Payment 55.88014% | 7100-000 | | $773.94 | $1,560,403.02 |
| 08/27/14 | 36588 | DAVID TROY BROWN c/o Azar and Azar | Claim 004187a, Payment 55.88199% | 7100-000 | | $90.92 | $1,560,312.10 |
| 08/27/14 | 36589 | PATRICIA R BULLOCH c/o Azar and Azar | Claim 004190a, Payment 55.88054% | 7100-000 | | $1,234.96 | $1,559,077.14 |
| 08/27/14 | 36590 | MICHAEL CALARCO c/o Azar and Azar | Claim 004192a, Payment 55.88051% | 7100-000 | | $3,030.40 | $1,556,046.74 |
| 08/27/14 | 36591 | ALBERTO CHAVEZ c/o Azar and Azar | Claim 004195a, Payment 55.88054% | 7100-000 | | $2,044.11 | $1,554,002.63 |
| 08/27/14 | 36592 | WALTER CONDRON c/o Azar and Azar | Claim 004196a, Payment 55.88035% | 7100-000 | | $1,018.14 | $1,552,984.49 |
| 08/27/14 | 36593 | FRANKIE ALVARADO c/o Azar and Azar | Claim 004198a, Payment 55.88052% | 7100-000 | | $10,181.43 | $1,542,803.06 |
| 08/27/14 | 36594 | SUE E COY c/o Azar and Azar | Claim 004199a, Payment 55.88000% | 7100-000 | | $237.49 | $1,542,565.57 |

Page Subtotals: $0.00 $27,629.94

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 36595 | AMELIA ALMEIDA c/o Azar and Azar | Claim 004200a, Payment 55.88078% | 7100-000 | | $1,293.64 | $1,541,271.93 |
| 08/27/14 | 36596 | EDDIE ALLISON c/o Azar and Azar | Claim 004201a, Payment 55.88057% | 7100-000 | | $2,180.46 | $1,539,091.47 |
| 08/27/14 | 36597 | SAMUEL ALLEN c/o Azar and Azar | Claim 004202a, Payment 55.88030% | 7100-000 | | $830.94 | $1,538,260.53 |
| 08/27/14 | 36598 | LUERINE ALLEN c/o Azar and Azar | Claim 004204a, Payment 55.88067% | 7100-000 | | $1,292.52 | $1,536,968.01 |
| 08/27/14 | 36599 | JAMES E ALEXANDER c/o Azar and Azar | Claim 004208a, Payment 55.88051% | 7100-000 | | $7,613.72 | $1,529,354.29 |
| 08/27/14 | 36600 | ASHUTUSH DATTA c/o Azar and Azar | Claim 004209a, Payment 55.88050% | 7100-000 | | $9,113.55 | $1,520,240.74 |
| 08/27/14 | 36601 | LUTHA ABRAMS c/o Azar and Azar | Claim 004210a, Payment 55.88059% | 7100-000 | | $1,586.45 | $1,518,654.29 |
| 08/27/14 | 36602 | JEAN ADRASSE c/o Azar and Azar | Claim 004212a, Payment 55.88108% | 7100-000 | | $206.76 | $1,518,447.53 |
| 08/27/14 | 36603 | OSWALD DAWSON c/o Azar and Azar | Claim 004214a, Payment 55.88027% | 7100-000 | | $569.42 | $1,517,878.11 |
| 08/27/14 | 36604 | ALONZO F ADAMS c/o Azar and Azar | Claim 004215a, Payment 55.88072% | 7100-000 | | $281.08 | $1,517,597.03 |
| 08/27/14 | 36605 | OKECHUKWU AHAMBA c/o Azar and Azar | Claim 004216a, Payment 55.87923% | 7100-000 | | $231.34 | $1,517,365.69 |
| 08/27/14 | 36606 | LOIS DENNIS c/o Azar and Azar | Claim 004218a, Payment 55.88040% | 7100-000 | | $2,172.63 | $1,515,193.06 |
| 08/27/14 | 36607 | JOHN ZEMAN c/o Azar and Azar | Claim 004219a, Payment 55.88070% | 7100-000 | | $416.87 | $1,514,776.19 |
| 08/27/14 | 36608 | CARL TEAGUE c/o Azar and Azar | Claim 004223a, Payment 55.88066% | 7100-000 | | $505.72 | $1,514,270.47 |
| 08/27/14 | 36609 | LINDA THOMPSON c/o Azar and Azar | Claim 004225a, Payment 55.88043% | 7100-000 | | $1,761.91 | $1,512,508.56 |
| 08/27/14 | 36610 | PAUL AND DENISE BERNIER c/o Azar and Azar | Claim 004226a, Payment 55.88051% | 7100-000 | | $6,621.84 | $1,505,886.72 |
| 08/27/14 | 36611 | TERRY HOPPA c/o Azar and Azar | Claim 004227a, Payment 55.87931% | 7100-000 | | $97.23 | $1,505,789.49 |

Page Subtotals: $0.00 $36,776.08

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 36612 | JACKIE BERRY c/o Azar and Azar | Claim 004228a, Payment 55.88060% | 7100-000 | | $2,232.43 | $1,503,557.06 |
| 08/27/14 | 36613 | CLEO HOLMES c/o Azar and Azar | Claim 004229a, Payment 55.88058% | 7100-000 | | $2,115.08 | $1,501,441.98 |
| 08/27/14 | 36614 | COREY BETUEL c/o Azar and Azar | Claim 004230a, Payment 55.88043% | 7100-000 | | $630.89 | $1,500,811.09 |
| 08/27/14 | 36615 | HANNIA BIANCHINI c/o Azar and Azar | Claim 004232a, Payment 55.88061% | 7100-000 | | $2,190.52 | $1,498,620.57 |
| 08/27/14 | 36616 | MICHAEL HOGG c/o Azar and Azar | Claim 004233a, Payment 55.88048% | 7100-000 | | $1,388.63 | $1,497,231.94 |
| 08/27/14 | 36617 | DARRYL MARCEL DANIEL c/o Azar and Azar | Claim 004234a, Payment 55.87619% | 7100-000 | | $58.67 | $1,497,173.27 |
| 08/27/14 | 36618 | TANISHA DAVIS c/o Azar and Azar | Claim 004236a, Payment 55.88090% | 7100-000 | | $272.14 | $1,496,901.13 |
| 08/27/14 | 36619 | DIANA DE LA ROSA c/o Azar and Azar | Claim 004238a, Payment 55.88024% | 7100-000 | | $653.24 | $1,496,247.89 |
| 08/27/14 | 36620 | MARIA DE LEON c/o Azar and Azar | Claim 004239a, Payment 55.88058% | 7100-000 | | $613.01 | $1,495,634.88 |
| 08/27/14 | 36621 | GENE DEJEAN c/o Azar and Azar | Claim 004240a, Payment 55.88051% | 7100-000 | | $6,126.18 | $1,489,508.70 |
| 08/27/14 | 36622 | EDNA DE LEON c/o Azar and Azar | Claim 004242a, Payment 55.88050% | 7100-000 | | $3,558.47 | $1,485,950.23 |
| 08/27/14 | 36623 | RONALD DETTORE c/o Azar and Azar | Claim 004244a, Payment 55.88125% | 7100-000 | | $357.64 | $1,485,592.59 |
| 08/27/14 | 36624 | THERESIA A DILLARD c/o Azar and Azar | Claim 004246a, Payment 55.88000% | 7100-000 | | $935.99 | $1,484,656.60 |
| 08/27/14 | 36625 | JENNY DIZONA c/o Azar and Azar | Claim 004247a, Payment 55.88034% | 7100-000 | | $196.14 | $1,484,460.46 |
| 08/27/14 | 36626 | CAROLYN DODD c/o Azar and Azar | Claim 004248a, Payment 55.88044% | 7100-000 | | $2,477.18 | $1,481,983.28 |
| 08/27/14 | 36627 | ROBERT L DONOHUE c/o Azar and Azar | Claim 004249a, Payment 55.88068% | 7100-000 | | $1,437.81 | $1,480,545.47 |
| 08/27/14 | 36628 | SHARON DOSS c/o Azar and Azar | Claim 004251a, Payment 55.88063% | 7100-000 | | $894.09 | $1,479,651.38 |

Page Subtotals: $0.00 $26,138.11

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 36629 | WILLIAM DUNN JR c/o Azar and Azar | Claim 004252a, Payment 55.88050% | 7100-000 | | $34,930.62 | $1,444,720.76 |
| 08/27/14 | 36630 | THOMAS EDWARDS c/o Azar and Azar | Claim 004254a, Payment 55.88036% | 7100-000 | | $1,237.75 | $1,443,483.01 |
| 08/27/14 | 36631 | J C ELLIS c/o Azar and Azar | Claim 004256a, Payment 55.88062% | 7100-000 | | $908.06 | $1,442,574.95 |
| 08/27/14 | 36632 | CATHY ENOS c/o Azar and Azar | Claim 004257a, Payment 55.88086% | 7100-000 | | $572.22 | $1,442,002.73 |
| 08/27/14 | 36633 | TIMOTHY BARBER c/o Azar and Azar | Claim 004258a, Payment 55.88052% | 7100-000 | | $1,075.70 | $1,440,927.03 |
| 08/27/14 | 36634 | NATALIE ESQUIVEL c/o Azar and Azar | Claim 004259a, Payment 55.88021% | 7100-000 | | $522.48 | $1,440,404.55 |
| 08/27/14 | 36635 | KELLY ESSMEN c/o Azar and Azar | Claim 004260a, Payment 55.88006% | 7100-000 | | $400.66 | $1,440,003.89 |
| 08/27/14 | 36636 | EDWARD FABIE c/o Azar and Azar | Claim 004261a, Payment 55.88046% | 7100-000 | | $6,207.76 | $1,433,796.13 |
| 08/27/14 | 36637 | JOHN FISHER c/o Azar and Azar | Claim 004265a, Payment 55.88049% | 7100-000 | | $1,005.29 | $1,432,790.84 |
| 08/27/14 | 36638 | GRACE FLETCHER c/o Azar and Azar | Claim 004266a, Payment 55.88124% | 7100-000 | | $235.26 | $1,432,555.58 |
| 08/27/14 | 36639 | ALEXANDRA D FLOODY c/o Azar and Azar | Claim 004267a, Payment 55.88084% | 7100-000 | | $694.04 | $1,431,861.54 |
| 08/27/14 | 36640 | BOB FREIMARK c/o Azar and Azar | Claim 004273a, Payment 55.88056% | 7100-000 | | $1,721.68 | $1,430,139.86 |
| 08/27/14 | 36641 | DAVID FRIERSON c/o Azar and Azar | Claim 004274a, Payment 55.88052% | 7100-000 | | $8,334.58 | $1,421,805.28 |
| 08/27/14 | 36642 | DAWN FRYE c/o Azar and Azar | Claim 004275a, Payment 55.88050% | 7100-000 | | $5,985.12 | $1,415,820.16 |
| 08/27/14 | 36643 | JOHN R GAY c/o Azar and Azar | Claim 004277a, Payment 55.88044% | 7100-000 | | $4,916.92 | $1,410,903.24 |
| 08/27/14 | 36644 | LOISTEEN GIBSON c/o Azar and Azar | Claim 004278a, Payment 55.88033% | 7100-000 | | $747.12 | $1,410,156.12 |
| 08/27/14 | 36645 | RAY GILBERT c/o Azar and Azar | Claim 004279a, Payment 55.88046% | 7100-000 | | $5,230.97 | $1,404,925.15 |

Page Subtotals: $0.00 $74,726.23

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 36646 | VANDERLEI GONCALVES c/o Azar and Azar | Claim 004281a, Payment 55.88045% | 7100-000 | | $3,757.96 | $1,401,167.19 |
| 08/27/14 | 36647 | EDWARD GONDEK c/o Azar and Azar | Claim 004282a, Payment 55.88255% | 7100-000 | | $166.53 | $1,401,000.66 |
| 08/27/14 | 36648 | TOD DEGENSTEIN c/o Azar and Azar | Claim 004283a, Payment 55.88045% | 7100-000 | | $3,010.28 | $1,397,990.38 |
| 08/27/14 | 36649 | SHIRLEY AKINSHADE c/o Azar and Azar | Claim 004286a, Payment 55.88037% | 7100-000 | | $845.47 | $1,397,144.91 |
| 08/27/14 | 36650 | NELSON ALBA c/o Azar and Azar | Claim 004287a, Payment 55.89063% | 7100-000 | | $35.77 | $1,397,109.14 |
| 08/27/14 | 36651 | MARY ROGERS c/o Azar and Azar | Claim 004289a, Payment 55.88044% | 7100-000 | | $2,477.18 | $1,394,631.96 |
| 08/27/14 | 36652 | RYAN WILLIS c/o Azar and Azar | Claim 004297a, Payment 55.88083% | 7100-000 | | $215.70 | $1,394,416.26 |
| 08/27/14 | 36653 | VICTOR DEMARCO c/o Azar and Azar | Claim 004298a, Payment 55.88046% | 7100-000 | | $2,636.44 | $1,391,779.82 |
| 08/27/14 | 36654 | CAROLYN HUTCHERSON c/o Azar and Azar | Claim 004300a, Payment 55.88036% | 7100-000 | | $1,564.65 | $1,390,215.17 |
| 08/27/14 | 36655 | IVAN INCENCIO c/o Azar and Azar | Claim 004302a, Payment 55.88058% | 7100-000 | | $2,489.48 | $1,387,725.69 |
| 08/27/14 | 36656 | ROSE WILSON c/o Azar and Azar | Claim 004303a, Payment 55.88036% | 7100-000 | | $625.86 | $1,387,099.83 |
| 08/27/14 | 36657 | LEONARD RICHMAN C/o Azar and Azar | Claim 004310a, Payment 55.88055% | 7100-000 | | $3,836.20 | $1,383,263.63 |
| 08/27/14 | 36658 | NEVILL STONE c/o Azar and Azar | Claim 004312a, Payment 55.88036% | 7100-000 | | $1,732.85 | $1,381,530.78 |
| 08/27/14 | 36659 | ANDREA SCHMIDT c/o Azar and Azar | Claim 004314a, Payment 55.88068% | 7100-000 | | $1,315.99 | $1,380,214.79 |
| 08/27/14 | 36660 | JEFFREY DENNY c/o Azar and Azar | Claim 004316a, Payment 55.88406% | 7100-000 | | $77.12 | $1,380,137.67 |
| 08/27/14 | 36661 | MICHELLE SANTIFUL c/o Azar and Azar | Claim 004318a, Payment 55.88006% | 7100-000 | | $372.72 | $1,379,764.95 |
| 08/27/14 | 36662 | VINCENTE SALORICMAN c/o Azar and Azar | Claim 004319a, Payment 55.88045% | 7100-000 | | $1,243.34 | $1,378,521.61 |

Page Subtotals: $0.00 $26,403.54

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 36663 | JOANNE DONNELLY c/o Azar and Azar | Claim 004320a, Payment 55.88060% | 7100-000 | | $411.84 | $1,378,109.77 |
| 08/27/14 | 36664 | KAREN SCHRADER c/o Azar and Azar | Claim 004322a, Payment 55.89189% | 7100-000 | | $20.68 | $1,378,089.09 |
| 08/27/14 | 36665 | HARLEY LEAK c/o Azar and Azar | Claim 004324a, Payment 55.88037% | 7100-000 | | $1,494.80 | $1,376,594.29 |
| 08/27/14 | 36666 | GERALD REMTER c/o Azar and Azar | Claim 004328a, Payment 55.88092% | 7100-000 | | $366.02 | $1,376,228.27 |
| 08/27/14 | 36667 | THEODORE SHOMSKY c/o Azar and Azar | Claim 004330a, Payment 55.88054% | 7100-000 | | $416.31 | $1,375,811.96 |
| 08/27/14 | 36668 | ANGELA SHIPMAN c/o Azar and Azar | Claim 004332a, Payment 55.88064% | 7100-000 | | $1,933.47 | $1,373,878.49 |
| 08/27/14 | 36669 | JODY SILVA c/o Azar and Azar | Claim 004335a, Payment 55.88052% | 7100-000 | | $5,766.87 | $1,368,111.62 |
| 08/27/14 | 36670 | WALTER KUZMIN c/o Azar and Azar | Claim 004336a, Payment 55.88043% | 7100-000 | | $5,210.85 | $1,362,900.77 |
| 08/27/14 | 36671 | DANA ROWE c/o Azar and Azar | Claim 004338a, Payment 55.88163% | 7100-000 | | $136.91 | $1,362,763.86 |
| 08/27/14 | 36672 | CORY A POPE c/o Azar and Azar | Claim 004342a, Payment 55.88025% | 7100-000 | | $452.63 | $1,362,311.23 |
| 08/27/14 | 36673 | JOSEPH M PORTER JR c/o Azar and Azar | Claim 004344a, Payment 55.88034% | 7100-000 | | $1,648.47 | $1,360,662.76 |
| 08/27/14 | 36674 | GARY ROSS c/o Azar and Azar | Claim 004345a, Payment 55.88036% | 7100-000 | | $808.03 | $1,359,854.73 |
| 08/27/14 | 36675 | LOUIS DRUSBACKY c/o Azar and Azar | Claim 004346a, Payment 55.88056% | 7100-000 | | $1,609.36 | $1,358,245.37 |
| 08/27/14 | 36676 | KEITH KOSTER c/o Azar and Azar | Claim 004348a, Payment 55.88044% | 7100-000 | | $3,453.97 | $1,354,791.40 |
| 08/27/14 | 36677 | AMANDA K ROSS c/o Azar and Azar | Claim 004349a, Payment 55.88038% | 7100-000 | | $766.12 | $1,354,025.28 |
| 08/27/14 | 36678 | HAZEL P POULIN c/o Azar and Azar | Claim 004350a, Payment 55.88040% | 7100-000 | | $841.00 | $1,353,184.28 |
| 08/27/14 | 36679 | STEWART ERISMAN c/o Azar and Azar | Claim 004353a, Payment 55.88325% | 7100-000 | | $110.09 | $1,353,074.19 |

Page Subtotals: $0.00 $25,447.42

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 36680 | MARY KIENOW c/o Azar and Azar | Claim 004355a, Payment 55.88042% | 7100-000 | | $2,154.19 | $1,350,920.00 |
| 08/27/14 | 36681 | DAVID KING c/o Azar and Azar | Claim 004357a, Payment 55.88057% | 7100-000 | | $903.03 | $1,350,016.97 |
| 08/27/14 | 36682 | ALLEN EVANQELISTA c/o Azar and Azar | Claim 004359a, Payment 55.87955% | 7100-000 | | $245.87 | $1,349,771.10 |
| 08/27/14 | 36683 | KOKOSKA JOHN c/o Azar and Azar | Claim 004360a, Payment 55.88060% | 7100-000 | | $1,759.68 | $1,348,011.42 |
| 08/27/14 | 36684 | ABRAHAM GOMEZ c/o Azar and Azar | Claim 004361a, Payment 55.88051% | 7100-000 | | $1,089.67 | $1,346,921.75 |
| 08/27/14 | 36685 | ARTHUR GOULD c/o Azar and Azar | Claim 004364a, Payment 55.88000% | 7100-000 | | $195.58 | $1,346,726.17 |
| 08/27/14 | 36686 | CHARLES FENISON c/o Azar and Azar | Claim 004370a, Payment 55.88049% | 7100-000 | | $4,582.20 | $1,342,143.97 |
| 08/27/14 | 36687 | ROBERT FERRELL c/o Azar and Azar | Claim 004372a, Payment 55.88098% | 7100-000 | | $572.78 | $1,341,571.19 |
| 08/27/14 | 36688 | LOUIS MURA c/o Azar and Azar | Claim 004378a, Payment 55.88056% | 7100-000 | | $2,011.70 | $1,339,559.49 |
| 08/27/14 | 36689 | ANTHONY FALZONE c/o Azar and Azar | Claim 004379a, Payment 55.88049% | 7100-000 | | $9,281.75 | $1,330,277.74 |
| 08/27/14 | 36690 | KENNETH W HAMMOND c/o Azar and Azar | Claim 004380a, Payment 55.88055% | 7100-000 | | $1,473.57 | $1,328,804.17 |
| 08/27/14 | 36691 | MAXINE LINDNER c/o Azar and Azar | Claim 004381a, Payment 55.88045% | 7100-000 | | $1,383.60 | $1,327,420.57 |
| 08/27/14 | 36692 | FREDDY LEON c/o Azar and Azar | Claim 004383a, Payment 55.87982% | 7100-000 | | $362.66 | $1,327,057.91 |
| 08/27/14 | 36693 | NERISSA NAUTH c/o Azar and Azar | Claim 004387a, Payment 55.88063% | 7100-000 | | $1,427.75 | $1,325,630.16 |
| 08/27/14 | 36694 | BETTY BIGHAM c/o Azar and Azar | Claim 004388a, Payment 55.88064% | 7100-000 | | $1,498.16 | $1,324,132.00 |
| 08/27/14 | 36695 | JOHN HOFSTETTER c/o Azar and Azar | Claim 004389a, Payment 55.87992% | 7100-000 | | $269.90 | $1,323,862.10 |
| 08/27/14 | 36696 | THOMAS BLAZER c/o Azar and Azar | Claim 004391a, Payment 55.88000% | 7100-000 | | $195.58 | $1,323,666.52 |

Page Subtotals: $0.00 $29,407.67

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 36697 | JERRY HODGES c/o Azar and Azar | Claim 004392a, Payment 55.88054% | 7100-000 | | $2,320.16 | $1,321,346.36 |
| 08/27/14 | 36698 | JOHN BLEVINS c/o Azar and Azar | Claim 004393a, Payment 55.88011% | 7100-000 | | $396.19 | $1,320,950.17 |
| 08/27/14 | 36699 | RONALD HINMAN c/o Azar and Azar | Claim 004394a, Payment 55.88050% | 7100-000 | | $710.80 | $1,320,239.37 |
| 08/27/14 | 36700 | KENT BOETTCHER c/o Azar and Azar | Claim 004395a, Payment 55.87963% | 7100-000 | | $181.05 | $1,320,058.32 |
| 08/27/14 | 36701 | ANITA MALLARD c/o Azar and Azar | Claim 004396a, Payment 55.88054% | 7100-000 | | $5,159.45 | $1,314,898.87 |
| 08/27/14 | 36702 | KARL NYLANDER c/o Azar and Azar | Claim 004399a, Payment 55.88054% | 7100-000 | | $6,169.77 | $1,308,729.10 |
| 08/27/14 | 36703 | BETTY MARTIN c/o Azar and Azar | Claim 004400a, Payment 55.88043% | 7100-000 | | $887.94 | $1,307,841.16 |
| 08/27/14 | 36704 | LUTHER HENRY c/o Azar and Azar | Claim 004402a, Payment 55.88040% | 7100-000 | | $2,107.25 | $1,305,733.91 |
| 08/27/14 | 36705 | CHRIS PARTLOW c/o Azar and Azar | Claim 004403a, Payment 55.88057% | 7100-000 | | $626.98 | $1,305,106.93 |
| 08/27/14 | 36706 | STEVEN GRATZER c/o Azar and Azar | Claim 004409a, Payment 55.88067% | 7100-000 | | $1,343.93 | $1,303,763.00 |
| 08/27/14 | 36707 | JEREMY GREEN c/o Azar and Azar | Claim 004410a, Payment 55.88122% | 7100-000 | | $202.29 | $1,303,560.71 |
| 08/27/14 | 36708 | BARRY GREGORY c/o Azar and Azar | Claim 004412a, Payment 55.88066% | 7100-000 | | $1,517.16 | $1,302,043.55 |
| 08/27/14 | 36709 | ARGO PARTNERS 12 West 37th Street, 9th FloorNew York, NY 10018 | Claim 004414a, Payment 55.88041% | 7100-000 | | $3,009.16 | $1,299,034.39 |
| 08/27/14 | 36710 | DELORES JEAN HUBBARD c/o Azar and Azar | Claim 004418a, Payment 55.88054% | 7100-000 | | $2,984.11 | $1,296,050.28 |
| 08/27/14 | 36711 | FRANK JAMES MAY c/o Azar and Azar | Claim 004419a, Payment 55.88063% | 7100-000 | | $1,713.30 | $1,294,336.98 |
| 08/27/14 | 36712 | DANETTE PIERCE c/o Azar and Azar | Claim 004420a, Payment 55.88035% | 7100-000 | | $1,868.08 | $1,292,468.90 |
| 08/27/14 | 36713 | JASON MCCLAIN c/o Azar and Azar | Claim 004423a, Payment 55.88048% | 7100-000 | | $3,833.96 | $1,288,634.94 |

Page Subtotals: $0.00 $35,031.58

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 36714 | ROBERT HUMPHRIES c/o Azar and Azar | Claim 004426a, Payment 55.87912% | 7100-000 | | $50.85 | $1,288,584.09 |
| 08/27/14 | 36715 | SHARPER JONES c/o Azar and Azar | Claim 004427a, Payment 55.87739% | 7100-000 | | $72.92 | $1,288,511.17 |
| 08/27/14 | 36716 | CAROL JORDAN c/o Azar and Azar | Claim 004429a, Payment 55.88053% | 7100-000 | | $631.45 | $1,287,879.72 |
| 08/27/14 | 36717 | JULIA MILLHOUSE c/o Azar and Azar | Claim 004436a, Payment 55.88063% | 7100-000 | | $955.00 | $1,286,924.72 |
| 08/27/14 | 36718 | LUKE AMENDOLARO c/o Azar and Azar | Claim 004439a, Payment 55.88041% | 7100-000 | | $271.02 | $1,286,653.70 |
| 08/27/14 | 36719 | ROBERT AMICUCCI c/o Azar and Azar | Claim 004440a, Payment 55.88045% | 7100-000 | | $3,893.75 | $1,282,759.95 |
| 08/27/14 | 36720 | DENNIS ANDERSON c/o Azar and Azar | Claim 004441a, Payment 55.88047% | 7100-000 | | $3,590.32 | $1,279,169.63 |
| 08/27/14 | 36721 | ABRAHAM ARAKELIAN c/o Azar and Azar | Claim 004442a, Payment 55.88060% | 7100-000 | | $2,845.44 | $1,276,324.19 |
| 08/27/14 | 36722 | FELIX BOOKER c/o Azar and Azar | Claim 004443a, Payment 55.88056% | 7100-000 | | $3,204.75 | $1,273,119.44 |
| 08/27/14 | 36723 | GERALD HILL c/o Azar and Azar | Claim 004444a, Payment 55.88053% | 7100-000 | | $1,744.59 | $1,271,374.85 |
| 08/27/14 | 36724 | LORETTA BORGMANN c/o Azar and Azar | Claim 004445a, Payment 55.88052% | 7100-000 | | $6,323.44 | $1,265,051.41 |
| 08/27/14 | 36725 | RICHARD HESTON c/o Azar and Azar | Claim 004447a, Payment 55.88048% | 7100-000 | | $3,020.34 | $1,262,031.07 |
| 08/27/14 | 36726 | KEVIN BRAY c/o Azar and Azar | Claim 004448a, Payment 55.88114% | 7100-000 | | $352.61 | $1,261,678.46 |
| 08/27/14 | 36727 | BARBARA ARRINGTON c/o Azar and Azar | Claim 004451a, Payment 55.88056% | 7100-000 | | $402.34 | $1,261,276.12 |
| 08/27/14 | 36728 | ALAIN ATECHI c/o Azar and Azar | Claim 004453a, Payment 55.87987% | 7100-000 | | $172.11 | $1,261,104.01 |
| 08/27/14 | 36729 | DANIEL AURIT c/o Azar and Azar | Claim 004454a, Payment 55.88049% | 7100-000 | | $1,374.66 | $1,259,729.35 |
| 08/27/14 | 36730 | JOAN BAKER c/o Azar and Azar | Claim 004456a, Payment 55.88119% | 7100-000 | | $225.76 | $1,259,503.59 |

Page Subtotals: $0.00 $29,131.35

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 36731 | ANGELO BARONE c/o Azar and Azar | Claim 004457a, Payment 55.88039% | 7100-000 | | $1,308.16 | $1,258,195.43 |
| 08/27/14 | 36732 | EMMANUEL BATEAU c/o Azar and Azar | Claim 004458a, Payment 55.88072% | 7100-000 | | $524.72 | $1,257,670.71 |
| 08/27/14 | 36733 | FRANK T GUEVARA c/o Azar and Azar | Claim 004459a, Payment 55.88056% | 7100-000 | | $1,997.73 | $1,255,672.98 |
| 08/27/14 | 36734 | TODD HAGADONE c/o Azar and Azar | Claim 004462a, Payment 55.88112% | 7100-000 | | $79.91 | $1,255,593.07 |
| 08/27/14 | 36735 | DENNIS HAIR c/o Azar and Azar | Claim 004463a, Payment 55.88054% | 7100-000 | | $2,081.55 | $1,253,511.52 |
| 08/27/14 | 36736 | DENNIS BEASLEY c/o Azar and Azar | Claim 004464a, Payment 55.88043% | 7100-000 | | $2,570.50 | $1,250,941.02 |
| 08/27/14 | 36737 | CHARLES BECKWITH c/o Azar and Azar | Claim 004465a, Payment 55.88035% | 7100-000 | | $1,578.62 | $1,249,362.40 |
| 08/27/14 | 36738 | LORRAINE BELLINO c/o Azar and Azar | Claim 004467a, Payment 55.88049% | 7100-000 | | $2,136.87 | $1,247,225.53 |
| 08/27/14 | 36739 | GARY HOWARD c/o Azar and Azar | Claim 004469a, Payment 55.88044% | 7100-000 | | $3,711.02 | $1,243,514.51 |
| 08/27/14 | 36740 | REBECCA ANN BROWN c/o Azar and Azar | Claim 004471a, Payment 55.88065% | 7100-000 | | $1,198.64 | $1,242,315.87 |
| 08/27/14 | 36741 | CHARLES BRUFFETT c/o Azar and Azar | Claim 004473a, Payment 55.88026% | 7100-000 | | $849.38 | $1,241,466.49 |
| 08/27/14 | 36742 | ISMAEL HERNANDEZ JR c/o Azar and Azar | Claim 004474a, Payment 55.88055% | 7100-000 | | $2,680.59 | $1,238,785.90 |
| 08/27/14 | 36743 | GLEN BUGOS c/o Azar and Azar | Claim 004476a, Payment 55.88055% | 7100-000 | | $1,220.99 | $1,237,564.91 |
| 08/27/14 | 36744 | MONA L BURDETTE c/o Azar and Azar | Claim 004477a, Payment 55.88034% | 7100-000 | | $1,400.92 | $1,236,163.99 |
| 08/27/14 | 36745 | JOHN M BURKE c/o Azar and Azar | Claim 004478a, Payment 55.88059% | 7100-000 | | $2,587.83 | $1,233,576.16 |
| 08/27/14 | 36746 | DEBRA BURMEISTER c/o Azar and Azar | Claim 004479a, Payment 55.87931% | 7100-000 | | $64.82 | $1,233,511.34 |
| 08/27/14 | 36747 | DONNA BURRELL c/o Azar and Azar | Claim 004480a, Payment 55.88052% | 7100-000 | | $5,818.28 | $1,227,693.06 |

Page Subtotals: $0.00 $31,810.53

# FORM 2
# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 36748 | MARY BUTTERFIELD c/o Azar and Azar | Claim 004482a, Payment 55.88050% | 7100-000 | | $1,917.26 | $1,225,775.80 |
| 08/27/14 | 36749 | BARBARA BYRNES c/o Azar and Azar | Claim 004483a, Payment 55.88060% | 7100-000 | | $2,808.00 | $1,222,967.80 |
| 08/27/14 | 36750 | TERESITA CABLE c/o Azar and Azar | Claim 004485a, Payment 55.88010% | 7100-000 | | $452.07 | $1,222,515.73 |
| 08/27/14 | 36751 | GREG CARBAJAL c/o Azar and Azar | Claim 004489a, Payment 55.87945% | 7100-000 | | $203.96 | $1,222,311.77 |
| 08/27/14 | 36752 | DIANA L HARRIS c/o Azar and Azar | Claim 004492a, Payment 55.88062% | 7100-000 | | $833.18 | $1,221,478.59 |
| 08/27/14 | 36753 | KILEY CHAMBERS c/o Azar and Azar | Claim 004496a, Payment 55.88073% | 7100-000 | | $852.74 | $1,220,625.85 |
| 08/27/14 | 36754 | KIM HAMILTON c/o Azar and Azar | Claim 004500a, Payment 55.88064% | 7100-000 | | $1,994.38 | $1,218,631.47 |
| 08/27/14 | 36755 | KIM COAKLEY c/o Azar and Azar | Claim 004502a, Payment 55.77778% | 7100-000 | | $5.02 | $1,218,626.45 |
| 08/27/14 | 36756 | MARIA CODDINGTON c/o Azar and Azar | Claim 004504a, Payment 55.88086% | 7100-000 | | $286.11 | $1,218,340.34 |
| 08/27/14 | 36757 | THOMAS COLLINS c/o Azar and Azar | Claim 004505a, Payment 55.88043% | 7100-000 | | $2,444.21 | $1,215,896.13 |
| 08/27/14 | 36758 | ODELL COLSON c/o Azar and Azar | Claim 004506a, Payment 55.88055% | 7100-000 | | $767.24 | $1,215,128.89 |
| 08/27/14 | 36759 | PATRICIA S COONEY c/o Azar and Azar | Claim 004507a, Payment 55.88045% | 7100-000 | | $1,500.39 | $1,213,628.50 |
| 08/27/14 | 36760 | DAVID CORSO c/o Azar and Azar | Claim 004508a, Payment 55.88069% | 7100-000 | | $871.18 | $1,212,757.32 |
| 08/27/14 | 36761 | ALBERT V COTE JR c/o Azar and Azar | Claim 004510a, Payment 55.87995% | 7100-000 | | $437.54 | $1,212,319.78 |
| 08/27/14 | 36762 | LAMAR CULPEPPER JR c/o Azar and Azar | Claim 004512a, Payment 55.88034% | 7100-000 | | $1,321.57 | $1,210,998.21 |
| 08/27/14 | 36763 | KENNETH AND PAMELA HALL c/o Azar and Azar | Claim 004513a, Payment 55.88049% | 7100-000 | | $4,698.99 | $1,206,299.22 |
| 08/27/14 | 36764 | JEFFERSON HULL c/o Azar and Azar | Claim 004516a, Payment 55.88071% | 7100-000 | | $1,503.75 | $1,204,795.47 |

Page Subtotals: $0.00 $22,897.59

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 36765 | DAVID IACOVELLI c/o Azar and Azar | Claim 004517a, Payment 55.88071% | 7100-000 | | $782.33 | $1,204,013.14 |
| 08/27/14 | 36766 | MICHAEL IVY c/o Azar and Azar | Claim 004518a, Payment 55.88000% | 7100-000 | | $223.52 | $1,203,789.62 |
| 08/27/14 | 36767 | JANIE JAIMEZ c/o Azar and Azar | Claim 004519a, Payment 55.88055% | 7100-000 | | $1,422.16 | $1,202,367.46 |
| 08/27/14 | 36768 | KRISTEN JARAMILLO c/o Azar and Azar | Claim 004520a, Payment 55.88063% | 7100-000 | | $458.78 | $1,201,908.68 |
| 08/27/14 | 36769 | CARLA JENKINS c/o Azar and Azar | Claim 004522a, Payment 55.88035% | 7100-000 | | $1,265.69 | $1,200,642.99 |
| 08/27/14 | 36770 | NICOLAS A MARTINEZ c/o Azar and Azar | Claim 004523a, Payment 55.88043% | 7100-000 | | $3,514.32 | $1,197,128.67 |
| 08/27/14 | 36771 | REYNALDO MARTINEZ c/o Azar and Azar | Claim 004525a, Payment 55.88056% | 7100-000 | | $2,058.64 | $1,195,070.03 |
| 08/27/14 | 36772 | DARON JOHNSON c/o Azar and Azar | Claim 004526a, Payment 55.88057% | 7100-000 | | $3,700.97 | $1,191,369.06 |
| 08/27/14 | 36773 | ANN MAUPIN c/o Azar and Azar | Claim 004531a, Payment 55.88051% | 7100-000 | | $874.53 | $1,190,494.53 |
| 08/27/14 | 36774 | ROOSEVELT JOHNSON c/o Azar and Azar | Claim 004532a, Payment 55.88049% | 7100-000 | | $9,630.36 | $1,180,864.17 |
| 08/27/14 | 36775 | ALVIN T. JONES c/o Azar and Azar | Claim 004534a, Payment 55.88059% | 7100-000 | | $1,413.22 | $1,179,450.95 |
| 08/27/14 | 36776 | DONYELL JONES c/o Azar and Azar | Claim 004536a, Payment 55.88046% | 7100-000 | | $7,058.82 | $1,172,392.13 |
| 08/27/14 | 36777 | ELIZABETH JONES c/o Azar and Azar | Claim 004537a, Payment 55.88036% | 7100-000 | | $247.55 | $1,172,144.58 |
| 08/27/14 | 36778 | LAURA MCCLEARY c/o Azar and Azar | Claim 004539a, Payment 55.88038% | 7100-000 | | $1,233.28 | $1,170,911.30 |
| 08/27/14 | 36779 | WILLIAM MCELROY c/o Azar and Azar | Claim 004541a, Payment 55.88090% | 7100-000 | | $272.14 | $1,170,639.16 |
| 08/27/14 | 36780 | JULIE JONES-BEY c/o Azar and Azar | Claim 004542a, Payment 55.88042% | 7100-000 | | $2,411.24 | $1,168,227.92 |
| 08/27/14 | 36781 | MELODIE MCLANE c/o Azar and Azar | Claim 004546a, Payment 55.88144% | 7100-000 | | $108.41 | $1,168,119.51 |

Page Subtotals: $0.00 $36,675.96

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 36782 | LAWRENCE KIBLER c/o Azar and Azar | Claim 004547a, Payment 55.88049% | 7100-000 | | $6,705.10 | $1,161,414.41 |
| 08/27/14 | 36783 | FAYE KILLIAN c/o Azar and Azar | Claim 004548a, Payment 55.88049% | 7100-000 | | $229.11 | $1,161,185.30 |
| 08/27/14 | 36784 | RORY KIRCHHOFER c/o Azar and Azar | Claim 004549a, Payment 55.88054% | 7100-000 | | $1,538.95 | $1,159,646.35 |
| 08/27/14 | 36785 | HYMAN KISLAK c/o Azar and Azar | Claim 004550a, Payment 55.88050% | 7100-000 | | $12,461.91 | $1,147,184.44 |
| 08/27/14 | 36786 | THOMAS MCNEILL c/o Azar and Azar | Claim 004551a, Payment 55.88097% | 7100-000 | | $807.48 | $1,146,376.96 |
| 08/27/14 | 36787 | CARL P KOCIUBA c/o Azar and Azar | Claim 004553a, Payment 55.88139% | 7100-000 | | $273.26 | $1,146,103.70 |
| 08/27/14 | 36788 | CYNTHIA MCQUIGG c/o Azar and Azar | Claim 004554a, Payment 55.88051% | 7100-000 | | $4,648.70 | $1,141,455.00 |
| 08/27/14 | 36789 | AMELIA MEDINA c/o Azar and Azar | Claim 004555a, Payment 55.88036% | 7100-000 | | $990.20 | $1,140,464.80 |
| 08/27/14 | 36790 | RONALD F KRETSCHMER SR c/o Azar and Azar | Claim 004558a, Payment 55.88710% | 7100-000 | | $34.65 | $1,140,430.15 |
| 08/27/14 | 36791 | KEVIN JAMES KYSER c/o Azar and Azar | Claim 004559a, Payment 55.88055% | 7100-000 | | $4,514.59 | $1,135,915.56 |
| 08/27/14 | 36792 | TIMOTHY MEDLEY c/o Azar and Azar | Claim 004560a, Payment 55.88013% | 7100-000 | | $829.82 | $1,135,085.74 |
| 08/27/14 | 36793 | JEFFREY M LADISIC c/o Azar and Azar | Claim 004561a, Payment 55.88119% | 7100-000 | | $225.76 | $1,134,859.98 |
| 08/27/14 | 36794 | ARTHUR LADUE c/o Azar and Azar | Claim 004562a, Payment 55.88052% | 7100-000 | | $2,137.43 | $1,132,722.55 |
| 08/27/14 | 36795 | JOHN LANE c/o Azar and Azar | Claim 004564a, Payment 55.88047% | 7100-000 | | $2,169.28 | $1,130,553.27 |
| 08/27/14 | 36796 | GENEVIEVE LAURENT c/o Azar and Azar | Claim 004565a, Payment 55.88056% | 7100-000 | | $2,563.80 | $1,127,989.47 |
| 08/27/14 | 36797 | LEANDA LAWRENCE c/o Azar and Azar | Claim 004566a, Payment 55.86441% | 7100-000 | | $32.96 | $1,127,956.51 |
| 08/27/14 | 36798 | SHANIEL LEAVITT c/o Azar and Azar | Claim 004567a, Payment 55.88095% | 7100-000 | | $375.52 | $1,127,580.99 |

Page Subtotals: $0.00 $40,538.52

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 36799 | JOANN MENDEZ c/o Azar and Azar | Claim 004568a, Payment 55.88038% | 7100-000 | | $1,284.69 | $1,126,296.30 |
| 08/27/14 | 36800 | HENRY J MERLINO c/o Azar and Azar | Claim 004569a, Payment 55.88060% | 7100-000 | | $2,808.00 | $1,123,488.30 |
| 08/27/14 | 36801 | HUGO MILLAN c/o Azar and Azar | Claim 004570a, Payment 55.88148% | 7100-000 | | $150.88 | $1,123,337.42 |
| 08/27/14 | 36802 | THOMAS PHILLIPS c/o Azar and Azar | Claim 004572a, Payment 55.88055% | 7100-000 | | $968.41 | $1,122,369.01 |
| 08/27/14 | 36803 | JACK B MITCHELL c/o Azar and Azar | Claim 004575a, Payment 55.88050% | 7100-000 | | $6,916.33 | $1,115,452.68 |
| 08/27/14 | 36804 | JOYCE POOLE c/o Azar and Azar | Claim 004577a, Payment 55.88051% | 7100-000 | | $963.38 | $1,114,489.30 |
| 08/27/14 | 36805 | ROSEMARY POOLE c/o Azar and Azar | Claim 004578a, Payment 55.87950% | 7100-000 | | $310.69 | $1,114,178.61 |
| 08/27/14 | 36806 | ROBYN LEE c/o Azar and Azar | Claim 004582a, Payment 55.88055% | 7100-000 | | $2,418.51 | $1,111,760.10 |
| 08/27/14 | 36807 | LEWIS R MORTON c/o Azar and Azar | Claim 004584a, Payment 55.88041% | 7100-000 | | $2,027.90 | $1,109,732.20 |
| 08/27/14 | 36808 | FERNANDO MORALES c/o Azar and Azar | Claim 004585a, Payment 55.88053% | 7100-000 | | $5,224.83 | $1,104,507.37 |
| 08/27/14 | 36809 | CAROLYN MORIN c/o Azar and Azar | Claim 004586a, Payment 55.87969% | 7100-000 | | $357.63 | $1,104,149.74 |
| 08/27/14 | 36810 | DAVID LEGER c/o Azar and Azar | Claim 004588a, Payment 55.88112% | 7100-000 | | $399.55 | $1,103,750.19 |
| 08/27/14 | 36811 | OSVALDO LIMA c/o Azar and Azar | Claim 004590a, Payment 55.88060% | 7100-000 | | $1,684.80 | $1,102,065.39 |
| 08/27/14 | 36812 | DOUGLAS S LOFTHOUSE c/o Azar and Azar | Claim 004591a, Payment 55.88050% | 7100-000 | | $4,517.38 | $1,097,548.01 |
| 08/27/14 | 36813 | JOAN POTHOFF c/o Azar and Azar | Claim 004592a, Payment 55.88048% | 7100-000 | | $3,749.58 | $1,093,798.43 |
| 08/27/14 | 36814 | TARA LOPEZ c/o Azar and Azar | Claim 004593a, Payment 55.90909% | 7100-000 | | $6.15 | $1,093,792.28 |
| 08/27/14 | 36815 | ELIZABETH MURRAY c/o Azar and Azar | Claim 004596a, Payment 55.88044% | 7100-000 | | $3,014.75 | $1,090,777.53 |

Page Subtotals: $0.00 $36,803.46

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 36816 | JAMES A PROPST c/o Azar and Azar | Claim 004601a, Payment 55.88000% | 7100-000 | | $125.73 | $1,090,651.80 |
| 08/27/14 | 36817 | JERRY MARSHALL c/o Azar and Azar | Claim 004602a, Payment 55.88062% | 7100-000 | | $2,162.58 | $1,088,489.22 |
| 08/27/14 | 36818 | RONALD PUCKETT c/o Azar and Azar | Claim 004603a, Payment 55.88044% | 7100-000 | | $4,968.33 | $1,083,520.89 |
| 08/27/14 | 36819 | JAY R MYERS c/o Azar and Azar | Claim 004604a, Payment 55.88067% | 7100-000 | | $1,072.35 | $1,082,448.54 |
| 08/27/14 | 36820 | APRIL RAGO c/o Azar and Azar | Claim 004606a, Payment 55.88043% | 7100-000 | | $3,822.78 | $1,078,625.76 |
| 08/27/14 | 36821 | ROBBY OSEGUERA c/o Azar and Azar | Claim 004613a, Payment 55.87956% | 7100-000 | | $153.11 | $1,078,472.65 |
| 08/27/14 | 36822 | CISSE OUSMANE c/o Azar and Azar | Claim 004615a, Payment 55.88095% | 7100-000 | | $211.23 | $1,078,261.42 |
| 08/27/14 | 36823 | LANDER RAMIREZ c/o Azar and Azar | Claim 004616a, Payment 55.88054% | 7100-000 | | $2,633.65 | $1,075,627.77 |
| 08/27/14 | 36824 | BOBBY OWENS c/o Azar and Azar | Claim 004617a, Payment 55.88053% | 7100-000 | | $2,160.90 | $1,073,466.87 |
| 08/27/14 | 36825 | MONIC SOUTHERN-ARENAS c/o Azar and Azar | Claim 004618a, Payment 55.88072% | 7100-000 | | $1,147.79 | $1,072,319.08 |
| 08/27/14 | 36826 | ROMEO F PAAT c/o Azar and Azar | Claim 004620a, Payment 55.87985% | 7100-000 | | $762.76 | $1,071,556.32 |
| 08/27/14 | 36827 | LINDA SPEER c/o Azar and Azar | Claim 004621a, Payment 55.87838% | 7100-000 | | $82.70 | $1,071,473.62 |
| 08/27/14 | 36828 | DORLISTA R REED c/o Azar and Azar | Claim 004622a, Payment 55.88046% | 7100-000 | | $3,431.06 | $1,068,042.56 |
| 08/27/14 | 36829 | ESTRELITA STANFIELD c/o Azar and Azar | Claim 004624a, Payment 55.88034% | 7100-000 | | $261.52 | $1,067,781.04 |
| 08/27/14 | 36830 | MAGARET PAPOTTA c/o Azar and Azar | Claim 004625a, Payment 55.88041% | 7100-000 | | $864.47 | $1,066,916.57 |
| 08/27/14 | 36831 | GREG REED c/o Azar and Azar | Claim 004627a, Payment 55.87500% | 7100-000 | | $17.88 | $1,066,898.69 |
| 08/27/14 | 36832 | JHOVANY PARRA c/o Azar and Azar | Claim 004628a, Payment 55.88056% | 7100-000 | | $1,080.73 | $1,065,817.96 |

Page Subtotals: $0.00 $24,959.57

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 36833 | ROSE STEWART c/o Azar and Azar | Claim 004630a, Payment 55.88050% | 7100-000 | | $6,560.93 | $1,059,257.03 |
| 08/27/14 | 36834 | VARY STINSON c/o Azar and Azar | Claim 004631a, Payment 55.88281% | 7100-000 | | $143.06 | $1,059,113.97 |
| 08/27/14 | 36835 | JUDY STOVER c/o Azar and Azar | Claim 004633a, Payment 55.88051% | 7100-000 | | $3,399.77 | $1,055,714.20 |
| 08/27/14 | 36836 | JANET STRINGFIELD c/o Azar and Azar | Claim 004634a, Payment 55.88061% | 7100-000 | | $2,377.72 | $1,053,336.48 |
| 08/27/14 | 36837 | ESTHER PEARSON c/o Azar and Azar | Claim 004636a, Payment 55.88092% | 7100-000 | | $389.49 | $1,052,946.99 |
| 08/27/14 | 36838 | THERESA PEEDEN c/o Azar and Azar | Claim 004637a, Payment 55.88016% | 7100-000 | | $718.06 | $1,052,228.93 |
| 08/27/14 | 36839 | HERMIE PENDLEBURY c/o Azar and Azar | Claim 004638a, Payment 55.88044% | 7100-000 | | $1,528.33 | $1,050,700.60 |
| 08/27/14 | 36840 | EDWARD PERRIELLO c/o Azar and Azar | Claim 004639a, Payment 55.88050% | 7100-000 | | $9,497.45 | $1,041,203.15 |
| 08/27/14 | 36841 | JAMES PERSKE c/o Azar and Azar | Claim 004640a, Payment 55.88092% | 7100-000 | | $366.02 | $1,040,837.13 |
| 08/27/14 | 36842 | RICARDO PESQUERA c/o Azar and Azar | Claim 004641a, Payment 55.88050% | 7100-000 | | $939.91 | $1,039,897.22 |
| 08/27/14 | 36843 | LEONARD PETERS c/o Azar and Azar | Claim 004642a, Payment 55.88051% | 7100-000 | | $15,213.47 | $1,024,683.75 |
| 08/27/14 | 36844 | JUDITH PEZZELLA c/o Azar and Azar | Claim 004643a, Payment 55.88034% | 7100-000 | | $733.15 | $1,023,950.60 |
| 08/27/14 | 36845 | PAMELA REID c/o Azar and Azar | Claim 004644a, Payment 55.88046% | 7100-000 | | $4,819.69 | $1,019,130.91 |
| 08/27/14 | 36846 | DANIEL REYES c/o Azar and Azar | Claim 004646a, Payment 55.88235% | 7100-000 | | $9.50 | $1,019,121.41 |
| 08/27/14 | 36847 | LARRY THOMAS c/o Azar and Azar | Claim 004647a, Payment 55.88035% | 7100-000 | | $1,578.62 | $1,017,542.79 |
| 08/27/14 | 36848 | HUBERT E REYNOLDS c/o Azar and Azar | Claim 004648a, Payment 55.88066% | 7100-000 | | $1,517.16 | $1,016,025.63 |
| 08/27/14 | 36849 | PATRICIA THOME c/o Azar and Azar | Claim 004650a, Payment 55.88045% | 7100-000 | | $3,538.35 | $1,012,487.28 |

Page Subtotals: $0.00 $53,330.68

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 36850 | DAVID TOMASCHEFSKI c/o Azar and Azar | Claim 004651a, Payment 55.88049% | 7100-000 | | $2,838.17 | $1,009,649.11 |
| 08/27/14 | 36851 | MARANDA JO DAVIS CO ROBERT L BAER TRUSTEE534 S KANSAS AVESTE 1100TOPEKA, KS 66603 | Claim 004652a, Payment 55.88067% | 7100-000 | | $1,676.42 | $1,007,972.69 |
| 08/27/14 | 36852 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor New York, NY 10018 | Claim 004654a, Payment 55.88061% | 7100-000 | | $945.50 | $1,007,027.19 |
| 08/27/14 | 36853 | ARGO PARTNERS 12 West 37th Street, 9th FloorNew York, NY 10018 | Claim 004655a, Payment 55.88069% | 7100-000 | | $810.27 | $1,006,216.92 |
| 08/27/14 | 36854 | ROBERT STROUGH c/o Azar and Azar | Claim 004657a, Payment 55.88000% | 7100-001 | | $516.89 | $1,005,700.03 |
| 08/27/14 | 36855 | RENA TROUTMAN c/o Azar and Azar | Claim 004663a, Payment 55.88107% | 7100-000 | | $333.61 | $1,005,366.42 |
| 08/27/14 | 36856 | MELVIN TATUM c/o Azar and Azar | Claim 004665a, Payment 55.86667% | 7100-000 | | $8.38 | $1,005,358.04 |
| 08/27/14 | 36857 | ELVA TORRES c/o Azar and Azar | Claim 004666a, Payment 55.88462% | 7100-000 | | $43.59 | $1,005,314.45 |
| 08/27/14 | 36858 | VICTOR TAVAREZ c/o Azar and Azar | Claim 004667a, Payment 55.88042% | 7100-000 | | $1,869.20 | $1,003,445.25 |
| 08/27/14 | 36859 | HANH TRAN c/o Azar and Azar | Claim 004668a, Payment 55.88086% | 7100-000 | | $727.01 | $1,002,718.24 |
| 08/27/14 | 36860 | VINCENT TRUPIA c/o Azar and Azar | Claim 004673a, Payment 55.88049% | 7100-000 | | $1,042.73 | $1,001,675.51 |
| 08/27/14 | 36861 | CHRISTOPHER VAIL c/o Azar and Azar | Claim 004674a, Payment 55.88025% | 7100-000 | | $1,810.52 | $999,864.99 |
| 08/27/14 | 36862 | FRED VALDEZ c/o Azar and Azar | Claim 004675a, Payment 55.88049% | 7100-000 | | $1,056.70 | $998,808.29 |
| 08/27/14 | 36863 | CINTHIA VARGAS c/o Azar and Azar | Claim 004676a, Payment 55.88050% | 7100-000 | | $2,389.45 | $996,418.84 |
| 08/27/14 | 36864 | MICHAEL VARKEY c/o Azar and Azar | Claim 004677a, Payment 55.88030% | 7100-000 | | $975.67 | $995,443.17 |

Page Subtotals: $0.00 $17,044.11

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 36865 | ANGEL VAZQUEZ c/o Azar and Azar | Claim 004679a, Payment 55.88050% | 7100-000 | | $5,625.49 | $989,817.68 |
| 08/27/14 | 36866 | JOSEPH VITANZA c/o Azar and Azar | Claim 004681a, Payment 55.88050% | 7100-000 | | $4,512.35 | $985,305.33 |
| 08/27/14 | 36867 | KAREN PILGRIM c/o Azar and Azar | Claim 004682a, Payment 55.87976% | 7100-000 | | $367.13 | $984,938.20 |
| 08/27/14 | 36868 | RANDY VOLOSEVICH c/o Azar and Azar | Claim 004685a, Payment 55.88052% | 7100-000 | | $4,976.16 | $979,962.04 |
| 08/27/14 | 36869 | BRIAN RISCH c/o Azar and Azar | Claim 004686a, Payment 55.88088% | 7100-000 | | $356.52 | $979,605.52 |
| 08/27/14 | 36870 | SAMUEL VURA c/o Azar and Azar | Claim 004687a, Payment 55.88046% | 7100-000 | | $3,828.37 | $975,777.15 |
| 08/27/14 | 36871 | DWAIN RITCHIE c/o Azar and Azar | Claim 004688a, Payment 55.88054% | 7100-000 | | $2,081.55 | $973,695.60 |
| 08/27/14 | 36872 | SHARON G RIVERS c/o Azar and Azar | Claim 004689a, Payment 55.88076% | 7100-000 | | $848.27 | $972,847.33 |
| 08/27/14 | 36873 | JAMES L ROBINSON c/o Azar and Azar | Claim 004695a, Payment 55.88053% | 7100-000 | | $1,300.34 | $971,546.99 |
| 08/27/14 | 36874 | BILLY WAYNE WALTERS c/o Azar and Azar | Claim 004696a, Payment 55.87960% | 7100-000 | | $167.08 | $971,379.91 |
| 08/27/14 | 36875 | WINDDEER WASHINGTON c/o Azar and Azar | Claim 004698a, Payment 55.88169% | 7100-000 | | $198.38 | $971,181.53 |
| 08/27/14 | 36876 | JESSICA WAUGAMAN c/o Azar and Azar | Claim 004699a, Payment 55.88037% | 7100-000 | | $1,835.67 | $969,345.86 |
| 08/27/14 | 36877 | MATTHEW ROHNER c/o Azar and Azar | Claim 004701a, Payment 55.88052% | 7100-000 | | $519.13 | $968,826.73 |
| 08/27/14 | 36878 | JIMMY ROMERO c/o Azar and Azar | Claim 004703a, Payment 55.88051% | 7100-000 | | $2,904.11 | $965,922.62 |
| 08/27/14 | 36879 | LEONARD ROSATI c/o Azar and Azar | Claim 004705a, Payment 55.88047% | 7100-000 | | $2,360.95 | $963,561.67 |
| 08/27/14 | 36880 | ANTHONY R WENGLER c/o Azar and Azar | Claim 004706a, Payment 55.88081% | 7100-000 | | $468.84 | $963,092.83 |
| 08/27/14 | 36881 | ANGELA ROYAL c/o Azar and Azar | Claim 004707a, Payment 55.88043% | 7100-000 | | $1,916.14 | $961,176.69 |

Page Subtotals: $0.00 $34,266.48

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 36882 | PAMELA D RUSH c/o Azar and Azar | Claim 004709a, Payment 55.88055% | 7100-000 | | $692.36 | $960,484.33 |
| 08/27/14 | 36883 | BETTY JOE RUTLEDGE c/o Azar and Azar | Claim 004710a, Payment 55.88082% | 7100-000 | | $300.08 | $960,184.25 |
| 08/27/14 | 36884 | MAGGIE SALAC c/o Azar and Azar | Claim 004711a, Payment 55.88049% | 7100-000 | | $8,739.15 | $951,445.10 |
| 08/27/14 | 36885 | SEVERINO G SALAC JR c/o Azar and Azar | Claim 004712a, Payment 55.88065% | 7100-000 | | $173.23 | $951,271.87 |
| 08/27/14 | 36886 | ADAM SANCHEZ c/o Azar and Azar | Claim 004714a, Payment 55.88037% | 7100-000 | | $728.68 | $950,543.19 |
| 08/27/14 | 36887 | CHARLES SANDERS c/o Azar and Azar | Claim 004715a, Payment 55.88052% | 7100-000 | | $3,255.04 | $947,288.15 |
| 08/27/14 | 36888 | OSEY SANDERS c/o Azar and Azar | Claim 004716a, Payment 55.88055% | 7100-000 | | $3,990.43 | $943,297.72 |
| 08/27/14 | 36889 | ANTONIO M SANTA CRUZ c/o Azar and Azar | Claim 004717a, Payment 55.88066% | 7100-000 | | $543.16 | $942,754.56 |
| 08/27/14 | 36890 | JOHN SCHMIDT c/o Azar and Azar | Claim 004719a, Payment 55.88037% | 7100-000 | | $1,887.08 | $940,867.48 |
| 08/27/14 | 36891 | LILA SCROGGINS c/o Azar and Azar | Claim 004720a, Payment 55.88033% | 7100-000 | | $1,204.78 | $939,662.70 |
| 08/27/14 | 36892 | KENNETH B SIMMONS c/o Azar and Azar | Claim 004722a, Payment 55.88210% | 7100-000 | | $255.94 | $939,406.76 |
| 08/27/14 | 36893 | HOSEA SKIPPER c/o Azar and Azar | Claim 004725a, Payment 55.88039% | 7100-000 | | $2,163.13 | $937,243.63 |
| 08/27/14 | 36894 | GARY E SMITH c/o Azar and Azar | Claim 004728a, Payment 55.88108% | 7100-000 | | $206.76 | $937,036.87 |
| 08/27/14 | 36895 | JULIUS SMITH c/o Azar and Azar | Claim 004730a, Payment 55.88098% | 7100-000 | | $572.78 | $936,464.09 |
| 08/27/14 | 36896 | OCIE SMITH c/o Azar and Azar | Claim 004731a, Payment 55.88024% | 7100-000 | | $919.23 | $935,544.86 |
| 08/27/14 | 36897 | RANDY SMITH c/o Azar and Azar | Claim 004732a, Payment 55.88057% | 7100-000 | | $1,492.57 | $934,052.29 |
| 08/27/14 | 36898 | JOHN WHEATLEY c/o Azar and Azar | Claim 004739a, Payment 55.88052% | 7100-000 | | $6,393.29 | $927,659.00 |

Page Subtotals: $0.00 $33,517.69

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 36899 | BETTY WHITE c/o Azar and Azar | Claim 004742a, Payment 55.88035% | 7100-000 | | $1,671.94 | $925,987.06 |
| 08/27/14 | 36900 | DORINDA WILHELM c/o Azar and Azar | Claim 004743a, Payment 55.88046% | 7100-000 | | $2,416.83 | $923,570.23 |
| 08/27/14 | 36901 | STEPHEN WILLEY c/o Azar and Azar | Claim 004745a, Payment 55.88048% | 7100-000 | | $6,811.83 | $916,758.40 |
| 08/27/14 | 36902 | AMANDA MARIE WILLIAMS c/o Azar and Azar | Claim 004746a, Payment 55.88098% | 7100-000 | | $525.84 | $916,232.56 |
| 08/27/14 | 36903 | EVANS WILLIAMS c/o Azar and Azar | Claim 004747a, Payment 55.88095% | 7100-000 | | $70.41 | $916,162.15 |
| 08/27/14 | 36904 | MICHAEL WILLIAMS c/o Azar and Azar | Claim 004748a, Payment 55.88051% | 7100-000 | | $7,146.00 | $909,016.15 |
| 08/27/14 | 36905 | LESTER WITHERSPOON c/o Azar and Azar | Claim 004751a, Payment 55.88048% | 7100-000 | | $701.30 | $908,314.85 |
| 08/27/14 | 36906 | DANA G WORTHY c/o Azar and Azar | Claim 004753a, Payment 55.88082% | 7100-000 | | $684.54 | $907,630.31 |
| 08/27/14 | 36907 | CHEDDI WRIGHT c/o Azar and Azar | Claim 004754a, Payment 55.88051% | 7100-000 | | $3,805.72 | $903,824.59 |
| 08/27/14 | 36908 | DAVID WYLIE c/o Azar and Azar | Claim 004756a, Payment 55.88101% | 7100-000 | | $220.73 | $903,603.86 |
| 08/27/14 | 36909 | DALE WYZYKOWSKI c/o Azar and Azar | Claim 004757a, Payment 55.88050% | 7100-000 | | $2,249.19 | $901,354.67 |
| 08/27/14 | 36910 | CHRISTINE YOUNG c/o Azar and Azar | Claim 004762a, Payment 55.88000% | 7100-000 | | $363.22 | $900,991.45 |
| 08/27/14 | 36911 | ROLANDO V YOUNG c/o Azar and Azar | Claim 004763a, Payment 55.88049% | 7100-000 | | $2,852.14 | $898,139.31 |
| 08/27/14 | 36912 | LOURDES ZARATE c/o Azar and Azar | Claim 004767a, Payment 55.88052% | 7100-000 | | $3,414.30 | $894,725.01 |
| 08/27/14 | 36913 | RONALD MEJIA c/o Azar and Azar | Claim 004768Aa, Payment 55.88054% | 7100-001 | | $3,667.44 | $891,057.57 |
| 08/27/14 | 36914 | ARGO PARTNERS 12 West 37th Street, 9th FloorNew York, NY 10018 | Claim 004769a, Payment 55.88056% | 7100-000 | | $603.51 | $890,454.06 |

Page Subtotals: $0.00 $37,204.94

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 36915 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 004770a, Payment 55.88011% | 7100-000 | | $587.30 | $889,866.76 |
| 08/27/14 | 36916 | DARA YANG<br><br>3250 Monterey Ave.<br>Vadnais Heights, MN 55127 | Claim 004772a, Payment 55.88053% | 7100-000 | | $2,740.94 | $887,125.82 |
| 08/27/14 | 36917 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 004773Aa, Payment 55.88059% | 7100-000 | | $1,899.94 | $885,225.88 |
| 08/27/14 | 36918 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 004775Aa, Payment 55.87919% | 7100-000 | | $249.78 | $884,976.10 |
| 08/27/14 | 36919 | ROGELIO DELGADO<br><br>1002 SUMMERFIELD DR<br>MILPITAS, CA 95035 | Claim 004776a, Payment 55.88059% | 7100-000 | | $2,386.66 | $882,589.44 |
| 08/27/14 | 36920 | JOHN GOOD<br><br>4913 Oakmast Trail<br>Fort Wayne, IN 46804 | Claim 004780Aa, Payment 55.88060% | 7100-000 | | $1,872.00 | $880,717.44 |
| 08/27/14 | 36921 | ROBERT AGUILAR<br>c/o Azar and Azar | Claim 004793a, Payment 55.88029% | 7100-000 | | $1,162.31 | $879,555.13 |
| 08/27/14 | 36922 | JOHN RUIZ<br>c/o Azar and Azar | Claim 004798a, Payment 55.88060% | 7100-000 | | $2,606.83 | $876,948.30 |
| 08/27/14 | 36923 | SAMUEL J LEMBO<br><br>7 HICKORY LN<br>ROCHESTER, NY 14625 | Claim 004799a, Payment 55.88046% | 7100-000 | | $7,507.54 | $869,440.76 |
| 08/27/14 | 36924 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 004800a, Payment 55.88047% | 7100-000 | | $3,062.25 | $866,378.51 |

Page Subtotals: $0.00 $24,075.55

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 36925 | REBECCA SMILES<br>C/O EDWARD M WAYLAND913 E. Jefferson St.,Charlottesville, VA 22902 | Claim 004802Aa, Payment 55.88052% | 7100-000 | | $5,238.24 | $861,140.27 |
| 08/27/14 | 36926 | BARBARA VIRAMONTEZ<br><br>9711 Cornelison<br>Wichita, KS 67212 | Claim 004803a, Payment 55.88000% | 7100-000 | | $363.22 | $860,777.05 |
| 08/27/14 | 36927 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 004809a, Payment 55.88075% | 7100-000 | | $595.13 | $860,181.92 |
| 08/27/14 | 36928 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 004813a, Payment 55.88130% | 7100-000 | | $343.67 | $859,838.25 |
| 08/27/14 | 36929 | DIANE MONTAGNESE<br><br>194 KETAY DR SOUTH<br>EAST NORTHPORT, NY 11731 | Claim 004814a, Payment 55.88052% | 7100-000 | | $5,476.85 | $854,361.40 |
| 08/27/14 | 36930 | ELVIRA RICE<br><br>7326 Dean Dr<br>Dittmer, MO 63023 | Claim 004815a, Payment 55.88043% | 7100-000 | | $1,247.81 | $853,113.59 |
| 08/27/14 | 36931 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 004817a, Payment 55.88036% | 7100-000 | | $1,602.09 | $851,511.50 |
| 08/27/14 | 36932 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 004819a, Payment 55.88041% | 7100-000 | | $1,434.45 | $850,077.05 |
| 08/27/14 | 36933 | JAVIER NORIEGA<br><br>2801 Persing Drive Apt 3<br>El Paso, TX 79903 | Claim 004820a, Payment 55.88053% | 7100-000 | | $5,907.69 | $844,169.36 |
| 08/27/14 | 36934 | PERICLES FOTENOS<br><br>1745 Bellmore Avenue<br>North Bellmore, NY 11710 | Claim 004821a, Payment 55.88043% | 7100-000 | | $1,299.22 | $842,870.14 |

Page Subtotals: $0.00 $23,508.37

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 36935 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 004822a, Payment 55.88046% | 7100-000 | | $2,173.75 | $840,696.39 |
| 08/27/14 | 36936 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 004823Aa, Payment 55.88108% | 7100-000 | | $103.38 | $840,593.01 |
| 08/27/14 | 36937 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 004827a, Payment 55.88057% | 7100-000 | | $589.54 | $840,003.47 |
| 08/27/14 | 36938 | VICTOR AND WILHELMINA GABRIEL<br><br>2406 E 8TH ST<br>DAVIS, CA 95618 | Claim 004832a, Payment 55.88061% | 7100-000 | | $2,129.61 | $837,873.86 |
| 08/27/14 | 36939 | ARMANDO ZAMORA<br><br>8621 13th Place NE<br>Lake Stevens, WA 98258 | Claim 004834a, Payment 55.88048% | 7100-000 | | $3,174.57 | $834,699.29 |
| 08/27/14 | 36940 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 004835a, Payment 55.88053% | 7100-000 | | $4,714.64 | $829,984.65 |
| 08/27/14 | 36941 | RONNY ALZAMORA<br><br>37 Hilton St<br>Belleville, NJ 07109 | Claim 004840a, Payment 55.88048% | 7100-000 | | $4,217.30 | $825,767.35 |
| 08/27/14 | 36942 | DEBBIE TARANTINO<br><br>24 Moriner Dr<br>Sewell, NJ 08080 | Claim 004841a, Payment 55.88142% | 7100-000 | | $141.38 | $825,625.97 |
| 08/27/14 | 36943 | GERMAN PLAZA<br><br>633 Nighthawk Circle<br>Winter Springs, FL 32708-2371 | Claim 004842a, Payment 55.88049% | 7100-000 | | $2,534.18 | $823,091.79 |

Page Subtotals: $0.00 $19,778.35

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 36944 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 004843a, Payment 55.88049% | 7100-000 | | $2,534.18 | $820,557.61 |
| 08/27/14 | 36945 | NANCY CHAPPELL<br><br>1345 Sprucewood Court<br>Amelia, OH 45102 | Claim 004845a, Payment 55.88050% | 7100-000 | | $9,239.84 | $811,317.77 |
| 08/27/14 | 36946 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 004846a, Payment 55.88074% | 7100-000 | | $693.48 | $810,624.29 |
| 08/27/14 | 36947 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 004847a, Payment 55.88052% | 7100-000 | | $215.14 | $810,409.15 |
| 08/27/14 | 36948 | FRANCES X RICCA<br><br>45 Mantua Grove R19 White Swan Mobile Park<br>West Deptford, NJ 08066 | Claim 004848a, Payment 55.88047% | 7100-000 | | $1,711.06 | $808,698.09 |
| 08/27/14 | 36949 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 004852a, Payment 55.88017% | 7100-000 | | $1,459.59 | $807,238.50 |
| 08/27/14 | 36950 | JILL GUTIERREZ<br><br>580 North Spring Cir<br>Susanville, CA 96130 | Claim 004853a, Payment 55.88051% | 7100-000 | | $3,965.84 | $803,272.66 |
| 08/27/14 | 36951 | MARILYN ANGERS<br><br>59 Leroy Place<br>Red Bank, NJ 07701 | Claim 004857a, Payment 55.88054% | 7100-000 | | $2,170.40 | $801,102.26 |
| 08/27/14 | 36952 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 004859a, Payment 55.88058% | 7100-000 | | $1,038.82 | $800,063.44 |

Page Subtotals: $0.00 $23,028.35

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 36953 | MICHAEL BANHA<br><br>3 BRIARWOOD CT<br>EMERSON, NJ 07630 | Claim 004870Aa, Payment 55.88056% | 7100-000 | | $991.88 | $799,071.56 |
| 08/27/14 | 36954 | GERALD WILSON<br><br>14352 JOYCE AVE<br>WESTMINSTER, CA 92683 | Claim 004872a, Payment 55.88000% | 7100-000 | | $377.19 | $798,694.37 |
| 08/27/14 | 36955 | CINDY KRAUS<br>c/o Azar and Azar | Claim 004874a, Payment 55.88082% | 7100-000 | | $684.54 | $798,009.83 |
| 08/27/14 | 36956 | CLAUDIA ANDAHL<br>c/o Azar and Azar | Claim 004875a, Payment 55.88066% | 7100-000 | | $1,568.57 | $796,441.26 |
| 08/27/14 | 36957 | KATHERINE ZHDANOVA PALAT<br>c/o Azar and Azar | Claim 004876a, Payment 55.88047% | 7100-000 | | $1,047.20 | $795,394.06 |
| 08/27/14 | 36958 | JUSTIN PERKINS<br>c/o Azar and Azar | Claim 004877a, Payment 55.88000% | 7100-000 | | $461.01 | $794,933.05 |
| 08/27/14 | 36959 | FRANK MAGRISCIANO<br>c/o Azar and Azar | Claim 004878a, Payment 55.88054% | 7100-000 | | $3,845.14 | $791,087.91 |
| 08/27/14 | 36960 | JAVIER MARQUEZ<br>PO Box 1901South Gate, CA 90280 | Claim 004881a, Payment 55.88045% | 7100-000 | | $4,267.59 | $786,820.32 |
| 08/27/14 | 36961 | LIQUIDITY SOLUTIONS, INC.<br>One University Plaza, Ste.<br>312Hackensack, NJ 07601 | Claim 004882a, Payment 55.88045% | 7100-000 | | $4,188.24 | $782,632.08 |
| 08/27/14 | 36962 | CARLENE PYNE<br><br>5 Patricia Drive<br>Milton, MA 02186 | Claim 004883a, Payment 55.88053% | 7100-000 | | $6,365.91 | $776,266.17 |
| 08/27/14 | 36963 | CARLOS CRUZ<br><br>1627 E. Logan Dr.<br>Tempe, AZ 85282 | Claim 004884a, Payment 55.88061% | 7100-000 | | $1,319.90 | $774,946.27 |
| 08/27/14 | 36964 | JEFFREY HORBERT<br>c/o Azar and Azar | Claim 004885a, Payment 55.87935% | 7100-000 | | $273.25 | $774,673.02 |
| 08/27/14 | 36965 | ANTONIO SANTAMARINA<br><br>65 CEDAR AVE UNIT C-4<br>LONG BRANCH, NJ 07740 | Claim 004886a, Payment 55.88058% | 7100-001 | | $3,139.93 | $771,533.09 |

Page Subtotals: $0.00 $28,530.35

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 36966 | MICHAEL T JACKSON<br><br>947 GLENMORE TRAIL<br>BROWNSBURG, IN 46112 | Claim 004887a, Payment 55.88052% | 7100-000 | | $5,761.84 | $765,771.25 |
| 08/27/14 | 36967 | KEITH VISCOMI<br><br>15427 Tysor Park Lane<br>Houston, TX 77095 | Claim 004888a, Payment 55.88055% | 7100-000 | | $2,418.51 | $763,352.74 |
| 08/27/14 | 36968 | NICOLE BUCHANA<br>PO Box 16383Tampa, FL 33687 | Claim 004889a, Payment 55.88020% | 7100-000 | | $550.42 | $762,802.32 |
| 08/27/14 | 36969 | KENNETH W HENDRICKS<br><br>2939 N DEKALB DR<br>APT 205<br>DORAVILLE, GA 30340 | Claim 004896a, Payment 55.88056% | 7100-000 | | $3,017.55 | $759,784.77 |
| 08/27/14 | 36970 | JUANITA SHEFFIELD<br><br>1488 Topside<br>Wharton, NJ 07885 | Claim 004900a, Payment 55.88046% | 7100-000 | | $626.42 | $759,158.35 |
| 08/27/14 | 36971 | GLANDLY M MURRAY<br><br>112 OLIVER LN<br>ST SIMONS ISLAND, GA 31522 | Claim 004901a, Payment 55.88052% | 7100-000 | | $3,989.31 | $755,169.04 |
| 08/27/14 | 36972 | MOLLY CERRETANI<br><br>14253 Bakerwood Place<br>Haymarket, VA 20169 | Claim 004913a, Payment 55.88050% | 7100-000 | | $1,893.79 | $753,275.25 |
| 08/27/14 | 36973 | BEVERLY POORKER<br><br>1213 Ave P<br>Carter Lake, IA 51510 | Claim 004914a, Payment 55.86792% | 7100-000 | | $29.61 | $753,245.64 |
| 08/27/14 | 36974 | DONALD F. NEIMAN<br>Bankruptcy Estate of RANDI L VAN REES801 Grand Ave., #3700Des Moines, IA 50309-8004 | Claim 004915a, Payment 55.88053% | 7100-000 | | $9,466.72 | $743,778.92 |

Page Subtotals: $0.00 $27,754.17

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 36975 | ASSET RECOVERY MANAGEMENT, LLC<br><br>29 S. Onyx Ct.<br>Pike Road, AL 36064 | Claim 004916Aa, Payment 55.88058% | 7100-000 | | $1,979.29 | $741,799.63 |
| 08/27/14 | 36976 | WES WALLACE<br><br>6514 Carrington Sky Dr<br>Apollo Beach, FL 33572 | Claim 004917a, Payment 55.88038% | 7100-000 | | $3,662.40 | $738,137.23 |
| 08/27/14 | 36977 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 004928a, Payment 55.88047% | 7100-000 | | $1,622.21 | $736,515.02 |
| 08/27/14 | 36978 | VINCENT D BRATHWAITE<br><br>1065 VERMONT ST 5D<br>BROOKLYN, NY 11207 | Claim 004929a, Payment 55.88052% | 7100-000 | | $3,592.00 | $732,923.02 |
| 08/27/14 | 36979 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 004930a, Payment 55.88462% | 7100-000 | | $43.59 | $732,879.43 |
| 08/27/14 | 36980 | EDWARD ROMEO<br><br>18 Bedford Drive<br>N Grafton, MA 01536 | Claim 004937a, Payment 55.88046% | 7100-000 | | $6,282.64 | $726,596.79 |
| 08/27/14 | 36981 | YOON C PARK<br><br>64-45 Booth Street Apt. 406<br>Rego Park, NY 11374 | Claim 004952a, Payment 55.88073% | 7100-000 | | $768.36 | $725,828.43 |
| 08/27/14 | 36982 | KARI PETERSON<br><br>PO BOX 217<br>Hovland, MN 55606 | Claim 004956a, Payment 55.88052% | 7100-000 | | $5,280.15 | $720,548.28 |
| 08/27/14 | 36983 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 004957a, Payment 55.88031% | 7100-000 | | $1,419.36 | $719,128.92 |

Page Subtotals: $0.00 $24,650.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 36984 | BANKRUPTCY ESTATE OF GEORGE AND MON<br><br>STANLEY J KARTCHNER, TRUSTEE<br>7090 N ORACLE RD 178-204<br>TUCSON, AZ 85704 | Claim 004958a, Payment 55.88056% | 7100-000 | | $3,906.61 | $715,222.31 |
| 08/27/14 | 36985 | CAROL BOWERS<br><br>62 Overlook Dr<br>Jackson, NJ 08527 | Claim 004961a, Payment 55.88058% | 7100-000 | | $776.74 | $714,445.57 |
| 08/27/14 | 36986 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 004973Aa, Payment 55.87891% | 7100-000 | | $143.05 | $714,302.52 |
| 08/27/14 | 36987 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 004974a, Payment 55.88049% | 7100-000 | | $1,870.32 | $712,432.20 |
| 08/27/14 | 36988 | HENRY WILSON<br><br>4502 14th Street NW<br>Washington, DC 20011 | Claim 004976a, Payment 55.88045% | 7100-000 | | $4,931.45 | $707,500.75 |
| 08/27/14 | 36989 | DEXTER WELLS<br><br>5904 Sweet Cherry Road<br>Fredericksburg, VA 22407 | Claim 004977Aa, Payment 55.88051% | 7100-000 | | $303.99 | $707,196.76 |
| 08/27/14 | 36990 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 004979a, Payment 55.88051% | 7100-000 | | $3,876.99 | $703,319.77 |
| 08/27/14 | 36991 | JEHAD NABHAN<br><br>9117 S ROBERTS RD<br>APT 7C<br>HICKORY HILLS, IL 60457 | Claim 004983a, Payment 55.88064% | 7100-000 | | $1,994.38 | $701,325.39 |

Page Subtotals: $0.00 $17,803.53

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 36992 | KENNETH W GORDON AS CH7 TRUSTEE FOR<br><br>(WESTERN DISTRICT OF NY 10-22978)<br>1039 MONROE AVE<br>ROCHESTER, NY 14620 | Claim 004990a, Payment 55.88053% | 7100-000 | | $846.59 | $700,478.80 |
| 08/27/14 | 36993 | MATTHEW C RADO<br><br>5923 W NATIONAL RD<br>SPRINGFIELD, OH 45504-3226 | Claim 004991a, Payment 55.88056% | 7100-000 | | $3,218.72 | $697,260.08 |
| 08/27/14 | 36994 | NEIL BRAASCH<br><br>PO Box 306<br>Sharon, WI 53585 | Claim 004992a, Payment 55.88052% | 7100-000 | | $7,614.28 | $689,645.80 |
| 08/27/14 | 36995 | LAWRENCE D DEPRIEST<br>c/o Azar and Azar | Claim 004996a, Payment 55.88051% | 7100-000 | | $2,651.53 | $686,994.27 |
| 08/27/14 | 36996 | RANDY GRIFFITH<br>c/o Azar and Azar | Claim 004997a, Payment 55.87879% | 7100-000 | | $18.44 | $686,975.83 |
| 08/27/14 | 36997 | ROBERT STROUGH<br>c/o Azar and Azar | Claim 004998a, Payment 55.88000% | 7100-000 | | $516.89 | $686,458.94 |
| 08/27/14 | 36998 | CHARLES MISIAK<br>c/o Azar and Azar | Claim 004999a, Payment 55.88058% | 7100-000 | | $2,339.72 | $684,119.22 |
| 08/27/14 | 36999 | ABDULKADIR AHMEDI<br>c/o Azar and Azar | Claim 005003a, Payment 55.88044% | 7100-000 | | $5,561.78 | $678,557.44 |
| 08/27/14 | 37000 | CHRISTINE WIESE<br>c/o Azar and Azar | Claim 005005a, Payment 55.87791% | 7100-000 | | $96.11 | $678,461.33 |
| 08/27/14 | 37001 | JANISE JURDENS<br>c/o Azar and Azar | Claim 005008a, Payment 55.88054% | 7100-000 | | $1,889.88 | $676,571.45 |
| 08/27/14 | 37002 | DEBORAH STOTZ<br>c/o Azar and Azar | Claim 005011a, Payment 55.88052% | 7100-000 | | $12,810.05 | $663,761.40 |
| 08/27/14 | 37003 | JEFF LARSON<br>c/o Azar and Azar | Claim 005013a, Payment 55.88053% | 7100-000 | | $1,300.34 | $662,461.06 |
| 08/27/14 | 37004 | STEVEN ROADMAN<br>c/o Azar and Azar | Claim 005014a, Payment 55.88112% | 7100-000 | | $159.82 | $662,301.24 |
| 08/27/14 | 37005 | BETHANY HOWELL<br>c/o Azar and Azar | Claim 005015a, Payment 55.88046% | 7100-000 | | $1,472.45 | $660,828.79 |

Page Subtotals: $0.00 $40,496.60

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 37006 | TRUDY KAUFMAN c/o Azar and Azar | Claim 005016a, Payment 55.88050% | 7100-000 | | $1,486.98 | $659,341.81 |
| 08/27/14 | 37007 | UMILE CROCCO c/o Azar and Azar | Claim 005018a, Payment 55.88055% | 7100-000 | | $2,657.12 | $656,684.69 |
| 08/27/14 | 37008 | BRUCE STILLWILL c/o Azar and Azar | Claim 005020a, Payment 55.88044% | 7100-000 | | $2,556.53 | $654,128.16 |
| 08/27/14 | 37009 | SUZAN A RHODES c/o Azar and Azar | Claim 005021a, Payment 55.88056% | 7100-000 | | $898.85 | $653,229.31 |
| 08/27/14 | 37010 | ROBERT MCCONNELL c/o Azar and Azar | Claim 005024a, Payment 55.88043% | 7100-000 | | $682.30 | $652,547.01 |
| 08/27/14 | 37011 | PIERRE PIERRE c/o Azar and Azar | Claim 005025a, Payment 55.88000% | 7100-000 | | $488.95 | $652,058.06 |
| 08/27/14 | 37012 | JESSE ROSENWALD c/o Azar and Azar | Claim 005027a, Payment 55.88053% | 7100-000 | | $1,894.35 | $650,163.71 |
| 08/27/14 | 37013 | JOHN PAUL AYAD c/o Azar and Azar | Claim 005028a, Payment 55.88062% | 7100-000 | | $360.43 | $649,803.28 |
| 08/27/14 | 37014 | PAUL YEROSHEFSKY c/o Azar and Azar | Claim 005030a, Payment 55.88029% | 7100-000 | | $462.13 | $649,341.15 |
| 08/27/14 | 37015 | ROBERT WEAVER c/o Azar and Azar | Claim 005031a, Payment 55.88028% | 7100-000 | | $396.75 | $648,944.40 |
| 08/27/14 | 37016 | JOAN KOERBER c/o Azar and Azar | Claim 005032a, Payment 55.88051% | 7100-000 | | $837.09 | $648,107.31 |
| 08/27/14 | 37017 | BRADLEY ELLENBERGER c/o Azar and Azar | Claim 005036a, Payment 55.88054% | 7100-000 | | $5,360.62 | $642,746.69 |
| 08/27/14 | 37018 | NICOLE COOPER c/o Azar and Azar | Claim 005038a, Payment 55.88060% | 7100-000 | | $1,858.03 | $640,888.66 |
| 08/27/14 | 37019 | CLYDE KEELS c/o Azar and Azar | Claim 005039a, Payment 55.88051% | 7100-000 | | $303.99 | $640,584.67 |
| 08/27/14 | 37020 | VICKIE STOEGER c/o Azar and Azar | Claim 005040a, Payment 55.88050% | 7100-000 | | $977.35 | $639,607.32 |
| 08/27/14 | 37021 | MARTHA BROCKLEHURST c/o Azar and Azar | Claim 005042a, Payment 55.88045% | 7100-000 | | $500.13 | $639,107.19 |
| 08/27/14 | 37022 | VIET PHAM c/o Azar and Azar | Claim 005043a, Payment 55.88115% | 7100-000 | | $329.14 | $638,778.05 |

Page Subtotals: $0.00 $22,050.74

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 37023 | GUY BURLESON c/o Azar and Azar | Claim 005044a, Payment 55.87356% | 7100-000 | | $48.61 | $638,729.44 |
| 08/27/14 | 37024 | JOHN GLISTA c/o Azar and Azar | Claim 005046a, Payment 55.88031% | 7100-000 | | $1,092.46 | $637,636.98 |
| 08/27/14 | 37025 | GAYLE WESTBROOK c/o Azar and Azar | Claim 005047a, Payment 55.88031% | 7100-000 | | $1,092.46 | $636,544.52 |
| 08/27/14 | 37026 | GUYLOT JEAN-LOUIS c/o Azar and Azar | Claim 005050a, Payment 55.88042% | 7100-000 | | $579.48 | $635,965.04 |
| 08/27/14 | 37027 | MARILYN MANOEL c/o Azar and Azar | Claim 005051a, Payment 55.88019% | 7100-000 | | $471.07 | $635,493.97 |
| 08/27/14 | 37028 | ORLANDO SICILIANO c/o Azar and Azar | Claim 005052a, Payment 55.89394% | 7100-000 | | $36.89 | $635,457.08 |
| 08/27/14 | 37029 | JOHN NEECE c/o Azar and Azar | Claim 005053a, Payment 55.88050% | 7100-000 | | $7,837.24 | $627,619.84 |
| 08/27/14 | 37030 | EDWARD WRIGHT c/o Azar and Azar | Claim 005054a, Payment 55.88053% | 7100-000 | | $2,034.61 | $625,585.23 |
| 08/27/14 | 37031 | LAUREN A. HELBLING<br><br>BK. Trustee for Krissie Gonzalez<br>1370 Ontario St. #450<br>Cleveland, OH 44113 | Claim 005055a, Payment 55.88054% | 7100-000 | | $1,197.52 | $624,387.71 |
| 08/27/14 | 37032 | MANUEL DELEON c/o Azar and Azar | Claim 005057a, Payment 55.88051% | 7100-000 | | $3,208.10 | $621,179.61 |
| 08/27/14 | 37033 | LAWRENCE ELSON c/o Azar and Azar | Claim 005062a, Payment 55.88051% | 7100-000 | | $4,218.42 | $616,961.19 |
| 08/27/14 | 37034 | GARY L WILKERSON c/o Azar and Azar | Claim 005066a, Payment 55.88035% | 7100-000 | | $705.21 | $616,255.98 |
| 08/27/14 | 37035 | JAMES W SPIVEY c/o Azar and Azar | Claim 005067a, Payment 55.88053% | 7100-000 | | $7,404.17 | $608,851.81 |
| 08/27/14 | 37036 | GERRY T WICHAEL c/o Azar and Azar | Claim 005069a, Payment 55.88059% | 7100-000 | | $2,789.00 | $606,062.81 |
| 08/27/14 | 37037 | HENRY DANIELS c/o Azar and Azar | Claim 005073a, Payment 55.88028% | 7100-000 | | $1,218.19 | $604,844.62 |
| 08/27/14 | 37038 | ROMAIN DALBERISTE c/o Azar and Azar | Claim 005075a, Payment 55.88055% | 7100-000 | | $1,497.04 | $603,347.58 |

Page Subtotals: $0.00 $35,430.47

# FORM 2
# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 37039 | SANDRA ARNOLD c/o Azar and Azar | Claim 005082a, Payment 55.88056% | 7100-000 | | $3,892.64 | $599,454.94 |
| 08/27/14 | 37040 | BARBARA WATTS c/o Azar and Azar | Claim 005084a, Payment 55.88047% | 7100-000 | | $1,902.73 | $597,552.21 |
| 08/27/14 | 37041 | SHAWN AND JENNIFER WOLFORD c/o Azar and Azar | Claim 005085a, Payment 55.88048% | 7100-000 | | $3,006.37 | $594,545.84 |
| 08/27/14 | 37042 | VERNA KRUEGER c/o Azar and Azar | Claim 005087a, Payment 55.88047% | 7100-000 | | $1,622.21 | $592,923.63 |
| 08/27/14 | 37043 | MICHELLE CAMPOS c/o Azar and Azar | Claim 005088a, Payment 55.88042% | 7100-000 | | $2,486.12 | $590,437.51 |
| 08/27/14 | 37044 | RONALD JOHNSON c/o Azar and Azar | Claim 005090a, Payment 55.88053% | 7100-000 | | $631.45 | $589,806.06 |
| 08/27/14 | 37045 | MIKE WHITEHEAD c/o Azar and Azar | Claim 005091a, Payment 55.88090% | 7100-000 | | $497.34 | $589,308.72 |
| 08/27/14 | 37046 | CHOYICE ROBINSON c/o Azar and Azar | Claim 005092a, Payment 55.87961% | 7100-000 | | $227.43 | $589,081.29 |
| 08/27/14 | 37047 | TARLON STEWART c/o Azar and Azar | Claim 005094a, Payment 55.88210% | 7100-000 | | $127.97 | $588,953.32 |
| 08/27/14 | 37048 | JEWEL CHEEKS c/o Azar and Azar | Claim 005096a, Payment 55.88060% | 7100-000 | | $823.68 | $588,129.64 |
| 08/27/14 | 37049 | EFRAIN CORTES c/o Azar and Azar | Claim 005097a, Payment 55.88043% | 7100-000 | | $1,402.04 | $586,727.60 |
| 08/27/14 | 37050 | MONICA BENTON c/o Azar and Azar | Claim 005100a, Payment 55.88132% | 7100-000 | | $254.26 | $586,473.34 |
| 08/27/14 | 37051 | DANIEL TREAT c/o Azar and Azar | Claim 005101a, Payment 55.88044% | 7100-000 | | $8,328.98 | $578,144.36 |
| 08/27/14 | 37052 | NATHANIEL ROSS c/o Azar and Azar | Claim 005102a, Payment 55.88040% | 7100-000 | | $2,238.01 | $575,906.35 |
| 08/27/14 | 37053 | VONDRIA N FAUNTLEROY c/o Azar and Azar | Claim 005103a, Payment 55.88281% | 7100-000 | | $71.53 | $575,834.82 |
| 08/27/14 | 37054 | KAREN DAVIS<br><br>3971 RICHWOOD RD<br>RICHWOOD, WV 26261 | Claim 005106a, Payment 55.88069% | 7100-000 | | $847.71 | $574,987.11 |
| 08/27/14 | 37055 | JAMES ELLIS c/o Azar and Azar | Claim 005111a, Payment 55.88057% | 7100-000 | | $2,470.48 | $572,516.63 |
| | | | Page Subtotals: | | $0.00 | $30,830.95 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 37056 | FRANKIE WILSON c/o Azar and Azar | Claim 005112a, Payment 55.88102% | 7100-000 | | $197.26 | $572,319.37 |
| 08/27/14 | 37057 | ROGER COY c/o Azar and Azar | Claim 005113a, Payment 55.88095% | 7100-000 | | $234.70 | $572,084.67 |
| 08/27/14 | 37058 | RICHARD KRINER c/o Azar and Azar | Claim 005114a, Payment 55.88008% | 7100-000 | | $591.77 | $571,492.90 |
| 08/27/14 | 37059 | FLORENCE HALAS c/o Azar and Azar | Claim 005115a, Payment 55.88038% | 7100-000 | | $1,130.46 | $570,362.44 |
| 08/27/14 | 37060 | BRIGGS E HARRIS c/o Azar and Azar | Claim 005118a, Payment 55.88049% | 7100-000 | | $6,073.65 | $564,288.79 |
| 08/27/14 | 37061 | WILLIAM A WALKER III c/o Azar and Azar | Claim 005119a, Payment 55.88053% | 7100-000 | | $252.58 | $564,036.21 |
| 08/27/14 | 37062 | DEBRA PETTY c/o Azar and Azar | Claim 005120a, Payment 55.88052% | 7100-000 | | $3,657.38 | $560,378.83 |
| 08/27/14 | 37063 | JERRY L WELLS c/o Azar and Azar | Claim 005121a, Payment 55.88041% | 7100-000 | | $2,453.15 | $557,925.68 |
| 08/27/14 | 37064 | DOROTHY MATTHEWS c/o Azar and Azar | Claim 005123a, Payment 55.88085% | 7100-000 | | $262.64 | $557,663.04 |
| 08/27/14 | 37065 | PATRICIA STRUBE c/o Azar and Azar | Claim 005127a, Payment 55.88028% | 7100-000 | | $317.40 | $557,345.64 |
| 08/27/14 | 37066 | RENEE RHODES c/o Azar and Azar | Claim 005128a, Payment 55.88000% | 7100-000 | | $405.13 | $556,940.51 |
| 08/27/14 | 37067 | IDA JEAN TYACK c/o Azar and Azar | Claim 005130a, Payment 55.88082% | 7100-000 | | $815.86 | $556,124.65 |
| 08/27/14 | 37068 | WILLIARD MORROW c/o Azar and Azar | Claim 005134a, Payment 55.88012% | 7100-000 | | $559.36 | $555,565.29 |
| 08/27/14 | 37069 | KATHLEEN FILER c/o Azar and Azar | Claim 005135a, Payment 55.87988% | 7100-000 | | $186.08 | $555,379.21 |
| 08/27/14 | 37070 | KEITH L MAY c/o Azar and Azar | Claim 005137a, Payment 55.88109% | 7100-000 | | $390.05 | $554,989.16 |
| 08/27/14 | 37071 | JOSEPH ZACHERY c/o Azar and Azar | Claim 005138a, Payment 55.88034% | 7100-000 | | $1,321.57 | $553,667.59 |
| 08/27/14 | 37072 | GARY PATYNKO c/o Azar and Azar | Claim 005140a, Payment 55.88051% | 7100-000 | | $11,275.57 | $542,392.02 |

Page Subtotals: $0.00 $30,124.61

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 37073 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 005144a, Payment 55.88030% | 7100-000 | | $1,199.75 | $541,192.27 |
| 08/27/14 | 37074 | RUSSELL SPILLMAN<br>c/o Azar and Azar | Claim 005147a, Payment 55.88053% | 7100-000 | | $1,276.87 | $539,915.40 |
| 08/27/14 | 37075 | TOMMY FASCIOLO<br>c/o Azar and Azar | Claim 005148a, Payment 55.88061% | 7100-000 | | $2,452.60 | $537,462.80 |
| 08/27/14 | 37076 | PATRICIA PRUITT<br>c/o Azar and Azar | Claim 005149a, Payment 55.88082% | 7100-000 | | $684.54 | $536,778.26 |
| 08/27/14 | 37077 | LINDA NICK<br>c/o Azar and Azar | Claim 005150a, Payment 55.88055% | 7100-000 | | $327.46 | $536,450.80 |
| 08/27/14 | 37078 | COOLIDGE WARE<br>c/o Azar and Azar | Claim 005155a, Payment 55.88054% | 7100-000 | | $1,323.81 | $535,126.99 |
| 08/27/14 | 37079 | LORI KRASCH<br>c/o Azar and Azar | Claim 005156a, Payment 55.87994% | 7100-000 | | $353.72 | $534,773.27 |
| 08/27/14 | 37080 | VILMA S SERRANO<br>c/o Azar and Azar | Claim 005157a, Payment 55.88046% | 7100-000 | | $3,005.81 | $531,767.46 |
| 08/27/14 | 37081 | EDWARD AND MARGARET CARROLL<br>c/o Azar and Azar | Claim 005158a, Payment 55.88054% | 7100-000 | | $3,545.62 | $528,221.84 |
| 08/27/14 | 37082 | JAMES CERMOT<br>c/o Azar and Azar | Claim 005160a, Payment 55.88053% | 7100-000 | | $594.01 | $527,627.83 |
| 08/27/14 | 37083 | JOSE CARCHI<br>c/o Azar and Azar | Claim 005162a, Payment 55.88051% | 7100-000 | | $1,926.76 | $525,701.07 |
| 08/27/14 | 37084 | ANNEN BOODRAM<br>c/o Azar and Azar | Claim 005167a, Payment 55.88050% | 7100-000 | | $4,138.51 | $521,562.56 |
| 08/27/14 | 37085 | PAUL FULLMORE<br>c/o Azar and Azar | Claim 005172a, Payment 55.88089% | 7100-000 | | $652.13 | $520,910.43 |
| 08/27/14 | 37086 | RYAN GARST<br>c/o Azar and Azar | Claim 005176a, Payment 55.88028% | 7100-000 | | $1,204.22 | $519,706.21 |
| 08/27/14 | 37087 | CONSTANCE HARGE<br>c/o Azar and Azar | Claim 005177a, Payment 55.88098% | 7100-000 | | $572.78 | $519,133.43 |
| 08/27/14 | 37088 | MARY ANN SHAMY<br>102 E FULTON STMIDDLESEX, NJ 08846 | Claim 005179a, Payment 55.88032% | 7100-000 | | $1,615.50 | $517,517.93 |

Page Subtotals: $0.00 $24,874.09

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 37089 | ARGO PARTNERS<br><br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 005184a, Payment 55.88036% | 7100-000 | | $1,237.75 | $516,280.18 |
| 08/27/14 | 37090 | KYLE RINGEISEN<br><br>1000 S PEARL ST APT 18<br>CENTRALIA, WA 98531 | Claim 005187Aa, Payment 55.88074% | 7100-000 | | $1,051.86 | $515,228.32 |
| 08/27/14 | 37091 | PAMELA TULNER<br><br>137 Pine Street<br>Bridgewater, NJ 08807 | Claim 005188a, Payment 55.88048% | 7100-000 | | $3,137.13 | $512,091.19 |
| 08/27/14 | 37092 | PATRICIA D MESSNER<br>1089 Country Club Dr.St. Clair Shores, MI 48082 | Claim 005189a, Payment 55.88038% | 7100-000 | | $1,803.26 | $510,287.93 |
| 08/27/14 | 37093 | LIQUIDITY SOLUTIONS, INC.<br><br>One University Plaza, Ste. 312<br>Hackensack, NJ 07601 | Claim 005191a, Payment 55.88039% | 7100-000 | | $1,205.34 | $509,082.59 |
| 08/27/14 | 37094 | ISRAEL RUBINFELD<br>143 MARION CTLAKEWOOD, NJ 08701 | Claim 005193a, Payment 55.88060% | 7100-000 | | $1,783.15 | $507,299.44 |
| 08/27/14 | 37095 | SUSAN SAPINO<br><br>1900 N Bayshore Dr Apt 3614<br>MIAMI, FL 33132 | Claim 005195a, Payment 55.87931% | 7100-000 | | $162.05 | $507,137.39 |
| 08/27/14 | 37096 | ADRIANA LINA<br><br>358 W. 231st.<br>Carson, CA 90745-4714 | Claim 005198a, Payment 55.88050% | 7100-000 | | $9,342.66 | $497,794.73 |
| 08/27/14 | 37097 | ELIZABETH MARICS<br><br>151 MORRIS AVE<br>APT 102<br>SOUTH PLAINFIELD, NJ 07080 | Claim 005201a, Payment 55.88048% | 7100-000 | | $1,631.71 | $496,163.02 |

Page Subtotals: $0.00 $21,354.91

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | 37098 | SHELDON STEIN, TRUSTEE<br><br>Bankruptcy (Case No. 11-15832)<br>Bankruptcy Estate of Stanley R Noga<br>PO Box 5606<br>Cleveland, OH 44101 | Claim 005207Aa, Payment 55.88043% | | 7100-000 | | $1,042.17 | $495,120.85 |
| 08/27/14 | 37099 | AZAR & AZAR L.L.C.<br><br>George B. Azar<br>Zack M. Azar<br>4276 Lomac Street<br>Montgomery, AL 36106 | Claim 005213a, Payment 55.88060% | | 7100-000 | | $4,403.95 | $490,716.90 |
| 09/04/14 | 37100 | HATFIELD TAYLOR CO.<br>600 South Court St.,Montgomery, AL 36104 | Website Updates | | 3991-000 | | $225.00 | $490,491.90 |
| 09/08/14 | 10 | BANK OF AMERICA<br>Christoper CagnazziSCK Marketing | Lawsuit Proceeds | | 1249-000 | $102,000.00 | | $592,491.90 |
| 09/08/14 | 37101 | CUNNINGHAM BOUNDS, LLC<br>1601 Dauphin St.Mobile, AL 36604 | Attorney for Trustee Attorney for Trustee pursuant to Order dated 7/25/14 (Doc. 5336). | | | | $102,000.00 | $490,491.90 |
| | | CUNNINGHAM BOUNDS, LLC | Attorney for Trustee | ($30,166.52) | 3210-001 | | | |
| | | CUNNINGHAM BOUNDS, LLC | Attorney for Trustee | ($71,833.48) | 3220-001 | | | |
| 09/12/14 | 32592 | Reverses Check # 32592 | Claim 002792, Payment 100.00000%<br>Creditor withdrew claim and sent back voided check. | | 5600-000 | | ($2,600.00) | $493,091.90 |
| 09/15/14 | 32264 | Reverses Check # 32264 | Claim 002442, Payment 100.00000%<br>Creditor returned check and withdrew POC. | | 5600-000 | | ($486.00) | $493,577.90 |
| 09/19/14 | 35918 | Reverses Check # 35918 | Claim 002792a, Payment 55.88046%<br>Creditor withdrew claim and returned check. | | 7100-000 | | ($3,533.88) | $497,111.78 |

Page Subtotals: $102,000.00 $101,051.24

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/19/14 | 34252 | Reverses Check # 34252 | Claim 004657, Payment 100.00000% Creditor returned check and withdrew claim. | | 5600-000 | | ($2,600.00) | $499,711.78 |
| 09/19/14 | 36854 | Reverses Check # 36854 | Claim 004657a, Payment 55.88000% Creditor returned check and withdrew claim. | | 7100-000 | | ($516.89) | $500,228.67 |
| 09/19/14 | 30076 | Reverses Check # 30076 | Claim 000071, Payment 100.00000% Creditor withdrew claim and returned check. | | 5600-000 | | ($2,600.00) | $502,828.67 |
| 09/19/14 | 34744 | Reverses Check # 34744 | Claim 000071a, Payment 55.88050% Creditor withdrew claim and returned check. | | 7100-000 | | ($1,486.98) | $504,315.65 |
| 09/19/14 | 34058 | Reverses Check # 34058 | Claim 004438, Payment 100.00000% Creditor withdrew claim and returned check. | | 5600-000 | | ($2,305.00) | $506,620.65 |
| 09/25/14 | | UNION BANK | BANK SERVICE FEE | | 2600-000 | | $4,500.00 | $502,120.65 |
| 09/26/14 | 37102 | CUNNINGHAM BOUNDS, LLC PO Box 66705Mobile, AL 36660 | Attorney for Trustee Attorney for Trustee pursuant to Order dated 7/25/14 (Doc. 5336). (Reissuance after stop pay for the first check). | | | | $102,000.00 | $400,120.65 |
| | | CUNNINGHAM BOUNDS, LLC | Attorney for Trustee | ($30,166.52) | 3210-000 | | | |
| | | CUNNINGHAM BOUNDS, LLC | Attorney for Trustee | ($71,833.48) | 3220-000 | | | |
| 09/26/14 | 37103 | HATFIELD TAYLOR, CO 600 South Court St.,Montgomery, AL 36104 | Website Updates Payment for invoice number1814 for website updates. | | 2990-000 | | $100.00 | $400,020.65 |
| 09/29/14 | 12 | ASSET RECOVERY MANAGEMENT, LLC 14 Travertine Dr.Pike Road, AL 36064 | | | 1290-000 | $2,600.00 | | $402,620.65 |
| 09/29/14 | 37101 | Reverses Check # 37101 | Stop Payment Reversal SA | | | | ($102,000.00) | $504,620.65 |
| | | | Page Subtotals: | | | $2,600.00 | ($4,908.87) | |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Reverses Check # 37101 | Stop Payment Reversal | $30,166.52 | 3210-000 | | | |
| | | Reverses Check # 37101 | Stop Payment Reversal | $71,833.48 | 3220-000 | | | |
| 09/29/14 | 34792 | Reverses Check # 34792 | Claim 000192a, Payment 55.88054% ARM withdrew transfer of claim form. Claim needs to be paid to original creditor. | | 7100-000 | | ($542.60) | $505,163.25 |
| 09/29/14 | 37104 | GARY MCGILTON 272 First St.Inwood, WV 25428 | Proof of Claim 192. Priority amount $2,600 and Unsecured amount of $542.60. Original checks were mailed to ARM. ARM cashed the priority check then sent reimbursment back to trustee. ARM returned uncashed unsecured check back to Trustee. | | 7100-000 | | $3,142.60 | $502,020.65 |
| 10/06/14 | 37105 | INTERNATIONAL SURETIES, LTD 701 Poydras St.New Orleans, LA 70139 | Trustee Bond October 3, 2014- bond invoice 6 months. 10/9/14 to 4/9/15. | | 2300-000 | | $1,356.00 | $500,664.65 |
| 10/23/14 | 37106 | HATFIELD TAYLOR, CO. 600 South Court St.Montgomery, AL 36104 | Website Updates Payment on invoice number 1817 for website updates. | | 3991-000 | | $150.00 | $500,514.65 |
| 10/27/14 | | UNION BANK | BANK SERVICE FEE | | 2600-000 | | $4,500.00 | $496,014.65 |
| 11/04/14 | 31498 | Reverses Check # 31498 | Stop Payment Reversal SA | | 5600-000 | | ($2,600.00) | $498,614.65 |
| 11/04/14 | 35355 | Reverses Check # 35355 | Stop Payment Reversal SA | | 7100-000 | | ($1,001.94) | $499,616.59 |
| 11/04/14 | 37107 | REBEKAH FRIEND 75 Indian River Rd., #3CHendersonville, NC 28791 | | | 5600-000 | | $2,600.00 | $497,016.59 |
| 11/04/14 | 37108 | REBEKAH FRIEND 75 Indian River Road, #3CHendersonville, NC 28791 | | | 7100-000 | | $1,001.94 | $496,014.65 |
| 11/17/14 | 31650 | Reverses Check # 31650 | Stop Payment Reversal SA | | 5600-000 | | ($579.00) | $496,593.65 |

Page Subtotals: $0.00 $8,027.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/17/14 | 31802 | Reverses Check # 31802 | Stop Payment Reversal SA | 5600-000 | | ($2,600.00) | $499,193.65 |
| 11/17/14 | 35498 | Reverses Check # 35498 | Stop Payment Reversal SA | 7100-000 | | ($1,131.58) | $500,325.23 |
| 11/18/14 | 37109 | JUDITH ALANIZ<br><br>1892 N Madison Avenue<br>Pasadena, CA 91104 | Payment on priority claim. 100%. | 5600-000 | | $2,600.00 | $497,725.23 |
| 11/18/14 | 37110 | JUDITH ALANIZ<br><br>1892 N Madison Avenue<br>Pasadena, CA 91104 | Payment on unsecured claim 55.8%. | 7100-000 | | $1,131.58 | $496,593.65 |
| 11/18/14 | 37111 | DANA CASON<br>130 Fifth St.,Clyo, GA 31303 | Priority claim payment. Payment on priority claim 100%. | 5600-000 | | $579.00 | $496,014.65 |
| 11/25/14 | 32230 | Reverses Check # 32230 | Claim 002408, Payment 100.00000% Check was returned with an invalid address. Creditor contacted Trustee and provided correct address. | 5600-000 | | ($1,069.00) | $497,083.65 |
| 11/25/14 | 37112 | KATHLEEN GERVIND<br>1128 Palms BlvdVenice, CA 90291 | Claim 002408, Payment 100.00000% | 5600-000 | | $1,069.00 | $496,014.65 |
| 11/25/14 | 37113 | LAKESHA HEAD<br>1401 Wiloaks Dr., Apt. DSnellville, GA 30039 | Priority claim amount 100% | 5600-000 | | $255.00 | $495,759.65 |
| 11/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $2,355.96 | $493,403.69 |
| 11/26/14 | 30033 | Reverses Check # 30033 | Stop Payment Reversal SA | 5600-000 | | ($2,039.00) | $495,442.69 |
| 11/26/14 | 30080 | Reverses Check # 30080 | Stop Payment Reversal SA | 5600-000 | | ($2,600.00) | $498,042.69 |
| 11/26/14 | 30101 | Reverses Check # 30101 | Stop Payment Reversal SA | 5600-000 | | ($482.00) | $498,524.69 |
| 11/26/14 | 30114 | Reverses Check # 30114 | Stop Payment Reversal SA | 5600-000 | | ($348.00) | $498,872.69 |

Page Subtotals: $0.00 ($2,279.04)

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/26/14 | 30130 | Reverses Check # 30130 | Stop Payment Reversal SA | 5600-000 | | ($2,600.00) | $501,472.69 |
| 11/26/14 | 30134 | Reverses Check # 30134 | Stop Payment Reversal SA | 5600-000 | | ($2,355.00) | $503,827.69 |
| 11/26/14 | 30140 | Reverses Check # 30140 | Stop Payment Reversal SA | 5600-000 | | ($1,390.00) | $505,217.69 |
| 11/26/14 | 30142 | Reverses Check # 30142 | Stop Payment Reversal SA | 5600-000 | | ($1,525.00) | $506,742.69 |
| 11/26/14 | 30179 | Reverses Check # 30179 | Stop Payment Reversal SA | 5600-000 | | ($2,175.00) | $508,917.69 |
| 11/26/14 | 30190 | Reverses Check # 30190 | Stop Payment Reversal SA | 5600-000 | | ($2,400.00) | $511,317.69 |
| 11/26/14 | 30191 | Reverses Check # 30191 | Stop Payment Reversal SA | 5600-000 | | ($1,428.00) | $512,745.69 |
| 11/26/14 | 30193 | Reverses Check # 30193 | Stop Payment Reversal SA | 5600-000 | | ($398.00) | $513,143.69 |
| 11/26/14 | 30194 | Reverses Check # 30194 | Stop Payment Reversal SA | 5600-000 | | ($300.00) | $513,443.69 |
| 11/26/14 | 30198 | Reverses Check # 30198 | Stop Payment Reversal SA | 5600-000 | | ($2,600.00) | $516,043.69 |
| 11/26/14 | 30201 | Reverses Check # 30201 | Stop Payment Reversal SA | 5600-000 | | ($2,449.00) | $518,492.69 |
| 11/26/14 | 30213 | Reverses Check # 30213 | Stop Payment Reversal SA | 5600-000 | | ($2,600.00) | $521,092.69 |
| 11/26/14 | 30217 | Reverses Check # 30217 | Stop Payment Reversal SA | 5600-000 | | ($278.00) | $521,370.69 |
| 11/26/14 | 30223 | Reverses Check # 30223 | Stop Payment Reversal SA | 5600-000 | | ($2,600.00) | $523,970.69 |
| 11/26/14 | 30232 | Reverses Check # 30232 | Stop Payment Reversal SA | 5600-000 | | ($302.00) | $524,272.69 |
| 11/26/14 | 30242 | Reverses Check # 30242 | Stop Payment Reversal SA | 5600-000 | | ($312.00) | $524,584.69 |
| 11/26/14 | 30263 | Reverses Check # 30263 | Stop Payment Reversal SA | 5600-000 | | ($952.00) | $525,536.69 |

Page Subtotals: $0.00 ($26,664.00)

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/26/14 | 30271 | Reverses Check # 30271 | Stop Payment Reversal SA | 5600-000 | | ($450.00) | $525,986.69 |
| 11/26/14 | 30283 | Reverses Check # 30283 | Stop Payment Reversal SA | 5600-000 | | ($990.00) | $526,976.69 |
| 11/26/14 | 30302 | Reverses Check # 30302 | Stop Payment Reversal SA | 5600-000 | | ($1,762.00) | $528,738.69 |
| 11/26/14 | 30317 | Reverses Check # 30317 | Stop Payment Reversal SA | 5600-000 | | ($2,600.00) | $531,338.69 |
| 11/26/14 | 30344 | Reverses Check # 30344 | Stop Payment Reversal SA | 5600-000 | | ($2,600.00) | $533,938.69 |
| 11/26/14 | 30354 | Reverses Check # 30354 | Stop Payment Reversal SA | 5600-000 | | ($1,542.00) | $535,480.69 |
| 11/26/14 | 30356 | Reverses Check # 30356 | Stop Payment Reversal SA | 5600-000 | | ($2,600.00) | $538,080.69 |
| 11/26/14 | 30395 | Reverses Check # 30395 | Stop Payment Reversal SA | 5600-000 | | ($2,043.00) | $540,123.69 |
| 11/26/14 | 30420 | Reverses Check # 30420 | Stop Payment Reversal SA | 5600-000 | | ($546.00) | $540,669.69 |
| 11/26/14 | 30426 | Reverses Check # 30426 | Stop Payment Reversal SA | 5600-000 | | ($344.00) | $541,013.69 |
| 11/26/14 | 30447 | Reverses Check # 30447 | Stop Payment Reversal SA | 5600-000 | | ($2,600.00) | $543,613.69 |
| 11/26/14 | 30452 | Reverses Check # 30452 | Stop Payment Reversal SA | 5600-000 | | ($268.00) | $543,881.69 |
| 11/26/14 | 30459 | Reverses Check # 30459 | Stop Payment Reversal SA | 5600-000 | | ($2,600.00) | $546,481.69 |
| 11/26/14 | 30472 | Reverses Check # 30472 | Stop Payment Reversal SA | 5600-000 | | ($2,600.00) | $549,081.69 |
| 11/26/14 | 30519 | Reverses Check # 30519 | Stop Payment Reversal SA | 5600-000 | | ($1,668.00) | $550,749.69 |
| 11/26/14 | 30522 | Reverses Check # 30522 | Stop Payment Reversal SA | 5600-000 | | ($2,160.00) | $552,909.69 |
| 11/26/14 | 30523 | Reverses Check # 30523 | Stop Payment Reversal SA | 5600-000 | | ($550.00) | $553,459.69 |

Page Subtotals: $0.00 ($27,923.00)

# FORM 2
# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/26/14 | 30542 | Reverses Check # 30542 | Stop Payment Reversal SA | 5600-000 | | ($1,962.00) | $555,421.69 |
| 11/26/14 | 30575 | Reverses Check # 30575 | Stop Payment Reversal SA | 5600-000 | | ($299.00) | $555,720.69 |
| 11/26/14 | 30584 | Reverses Check # 30584 | Stop Payment Reversal SA | 5600-000 | | ($2,600.00) | $558,320.69 |
| 11/26/14 | 30589 | Reverses Check # 30589 | Stop Payment Reversal SA | 5600-000 | | ($229.00) | $558,549.69 |
| 11/26/14 | 30600 | Reverses Check # 30600 | Stop Payment Reversal SA | 5600-000 | | ($2,208.00) | $560,757.69 |
| 11/26/14 | 30626 | Reverses Check # 30626 | Stop Payment Reversal SA | 5600-000 | | ($2,125.00) | $562,882.69 |
| 11/26/14 | 30646 | Reverses Check # 30646 | Stop Payment Reversal SA | 5600-000 | | ($2,358.00) | $565,240.69 |
| 11/26/14 | 30668 | Reverses Check # 30668 | Stop Payment Reversal SA | 5600-000 | | ($2,600.00) | $567,840.69 |
| 11/26/14 | 30680 | Reverses Check # 30680 | Stop Payment Reversal SA | 5600-000 | | ($463.00) | $568,303.69 |
| 11/26/14 | 30693 | Reverses Check # 30693 | Stop Payment Reversal SA | 5600-000 | | ($2,600.00) | $570,903.69 |
| 11/26/14 | 30699 | Reverses Check # 30699 | Stop Payment Reversal SA | 5600-000 | | ($1,862.00) | $572,765.69 |
| 11/26/14 | 30720 | Reverses Check # 30720 | Stop Payment Reversal SA | 5600-000 | | ($2,395.00) | $575,160.69 |
| 11/26/14 | 30725 | Reverses Check # 30725 | Stop Payment Reversal SA | 5600-000 | | ($2,600.00) | $577,760.69 |
| 11/26/14 | 30735 | Reverses Check # 30735 | Stop Payment Reversal SA | 5600-000 | | ($875.00) | $578,635.69 |
| 11/26/14 | 30769 | Reverses Check # 30769 | Stop Payment Reversal SA | 5600-000 | | ($2,600.00) | $581,235.69 |
| 11/26/14 | 30772 | Reverses Check # 30772 | Stop Payment Reversal SA | 5600-000 | | ($1,105.00) | $582,340.69 |
| 11/26/14 | 30773 | Reverses Check # 30773 | Stop Payment Reversal SA | 5600-000 | | ($1,757.00) | $584,097.69 |

Page Subtotals: $0.00 ($30,638.00)

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/26/14 | 30789 | Reverses Check # 30789 | Stop Payment Reversal SA | 5600-000 | | ($1,405.00) | $585,502.69 |
| 11/26/14 | 30808 | Reverses Check # 30808 | Stop Payment Reversal SA | 5600-000 | | ($1,782.00) | $587,284.69 |
| 11/26/14 | 30816 | Reverses Check # 30816 | Stop Payment Reversal SA | 5600-000 | | ($1,861.00) | $589,145.69 |
| 11/26/14 | 30822 | Reverses Check # 30822 | Stop Payment Reversal SA | 5600-000 | | ($2,600.00) | $591,745.69 |
| 11/26/14 | 30827 | Reverses Check # 30827 | Stop Payment Reversal SA | 5600-000 | | ($165.00) | $591,910.69 |
| 11/26/14 | 30840 | Reverses Check # 30840 | Stop Payment Reversal SA | 5600-000 | | ($967.00) | $592,877.69 |
| 11/26/14 | 30842 | Reverses Check # 30842 | Stop Payment Reversal SA | 5600-000 | | ($1,413.00) | $594,290.69 |
| 11/26/14 | 30857 | Reverses Check # 30857 | Stop Payment Reversal SA | 5600-000 | | ($310.00) | $594,600.69 |
| 11/26/14 | 30864 | Reverses Check # 30864 | Stop Payment Reversal SA | 5600-000 | | ($640.00) | $595,240.69 |
| 11/26/14 | 30911 | Reverses Check # 30911 | Stop Payment Reversal SA | 5600-000 | | ($2,600.00) | $597,840.69 |
| 11/26/14 | 30926 | Reverses Check # 30926 | Stop Payment Reversal SA | 5600-000 | | ($2,600.00) | $600,440.69 |
| 11/26/14 | 30933 | Reverses Check # 30933 | Stop Payment Reversal SA | 5600-000 | | ($2,600.00) | $603,040.69 |
| 11/26/14 | 30935 | Reverses Check # 30935 | Stop Payment Reversal SA | 5600-000 | | ($2,099.00) | $605,139.69 |
| 11/26/14 | 30936 | Reverses Check # 30936 | Stop Payment Reversal SA | 5600-000 | | ($1,518.00) | $606,657.69 |
| 11/26/14 | 30964 | Reverses Check # 30964 | Stop Payment Reversal SA | 5600-000 | | ($1,293.00) | $607,950.69 |
| 11/26/14 | 30983 | Reverses Check # 30983 | Stop Payment Reversal SA | 5600-000 | | ($2,600.00) | $610,550.69 |
| 11/26/14 | 31000 | Reverses Check # 31000 | Stop Payment Reversal SA | 5600-000 | | ($600.00) | $611,150.69 |

Page Subtotals: $0.00 ($27,053.00)

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/26/14 | 31015 | Reverses Check # 31015 | Stop Payment Reversal SA | 5600-000 | | ($1,359.00) | $612,509.69 |
| 11/26/14 | 31017 | Reverses Check # 31017 | Stop Payment Reversal SA | 5600-000 | | ($641.00) | $613,150.69 |
| 11/26/14 | 31024 | Reverses Check # 31024 | Stop Payment Reversal SA | 5600-000 | | ($219.00) | $613,369.69 |
| 11/26/14 | 31055 | Reverses Check # 31055 | Stop Payment Reversal SA | 5600-000 | | ($909.00) | $614,278.69 |
| 11/26/14 | 31065 | Reverses Check # 31065 | Stop Payment Reversal SA | 5600-000 | | ($2,600.00) | $616,878.69 |
| 11/26/14 | 31094 | Reverses Check # 31094 | Stop Payment Reversal SA | 5600-000 | | ($1,915.00) | $618,793.69 |
| 11/26/14 | 31095 | Reverses Check # 31095 | Stop Payment Reversal SA | 5600-000 | | ($447.00) | $619,240.69 |
| 11/26/14 | 31099 | Reverses Check # 31099 | Stop Payment Reversal SA | 5600-000 | | ($1,625.00) | $620,865.69 |
| 11/26/14 | 31111 | Reverses Check # 31111 | Stop Payment Reversal SA | 5600-000 | | ($794.00) | $621,659.69 |
| 11/26/14 | 31164 | Reverses Check # 31164 | Stop Payment Reversal SA | 5600-000 | | ($671.00) | $622,330.69 |
| 11/26/14 | 31168 | Reverses Check # 31168 | Stop Payment Reversal SA | 5600-000 | | ($1,923.00) | $624,253.69 |
| 11/26/14 | 31184 | Reverses Check # 31184 | Stop Payment Reversal SA | 5600-000 | | ($319.00) | $624,572.69 |
| 11/26/14 | 31211 | Reverses Check # 31211 | Stop Payment Reversal SA | 5600-000 | | ($1,859.00) | $626,431.69 |
| 11/26/14 | 31236 | Reverses Check # 31236 | Stop Payment Reversal SA | 5600-000 | | ($1,822.00) | $628,253.69 |
| 11/26/14 | 31259 | Reverses Check # 31259 | Stop Payment Reversal SA | 5600-000 | | ($256.00) | $628,509.69 |
| 11/26/14 | 31299 | Reverses Check # 31299 | Stop Payment Reversal SA | 5600-000 | | ($1,814.00) | $630,323.69 |
| 11/26/14 | 31311 | Reverses Check # 31311 | Stop Payment Reversal SA | 5600-000 | | ($2,600.00) | $632,923.69 |

Page Subtotals: $0.00 ($21,773.00)

# FORM 2
# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/26/14 | 31313 | Reverses Check # 31313 | Stop Payment Reversal SA | 5600-000 | | ($2,600.00) | $635,523.69 |
| 11/26/14 | 31332 | Reverses Check # 31332 | Stop Payment Reversal SA | 5600-000 | | ($2,600.00) | $638,123.69 |
| 11/26/14 | 31337 | Reverses Check # 31337 | Stop Payment Reversal SA | 5600-000 | | ($457.00) | $638,580.69 |
| 11/26/14 | 31340 | Reverses Check # 31340 | Stop Payment Reversal SA | 5600-000 | | ($2,600.00) | $641,180.69 |
| 11/26/14 | 31349 | Reverses Check # 31349 | Stop Payment Reversal SA | 5600-000 | | ($1,931.00) | $643,111.69 |
| 11/26/14 | 31359 | Reverses Check # 31359 | Stop Payment Reversal SA | 5600-000 | | ($325.00) | $643,436.69 |
| 11/26/14 | 31384 | Reverses Check # 31384 | Stop Payment Reversal SA | 5600-000 | | ($435.00) | $643,871.69 |
| 11/26/14 | 31386 | Reverses Check # 31386 | Stop Payment Reversal SA | 5600-000 | | ($2,600.00) | $646,471.69 |
| 11/26/14 | 31395 | Reverses Check # 31395 | Stop Payment Reversal SA | 5600-000 | | ($725.00) | $647,196.69 |
| 11/26/14 | 31430 | Reverses Check # 31430 | Stop Payment Reversal SA | 5600-000 | | ($582.00) | $647,778.69 |
| 11/26/14 | 31435 | Reverses Check # 31435 | Stop Payment Reversal SA | 5600-000 | | ($600.00) | $648,378.69 |
| 11/26/14 | 31545 | Reverses Check # 31545 | Stop Payment Reversal SA | 5600-000 | | ($255.00) | $648,633.69 |
| 11/26/14 | 31551 | Reverses Check # 31551 | Stop Payment Reversal SA | 5600-000 | | ($1,865.00) | $650,498.69 |
| 11/26/14 | 31562 | Reverses Check # 31562 | Stop Payment Reversal SA | 5600-000 | | ($361.00) | $650,859.69 |
| 11/26/14 | 31572 | Reverses Check # 31572 | Stop Payment Reversal SA | 5600-000 | | ($2,600.00) | $653,459.69 |
| 11/26/14 | 31580 | Reverses Check # 31580 | Stop Payment Reversal SA | 5600-000 | | ($224.00) | $653,683.69 |
| 11/26/14 | 31586 | Reverses Check # 31586 | Stop Payment Reversal SA | 5600-000 | | ($300.00) | $653,983.69 |

Page Subtotals: $0.00 ($21,060.00)

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/26/14 | 31603 | Reverses Check # 31603 | Stop Payment Reversal SA | 5600-000 | | ($860.00) | $654,843.69 |
| 11/26/14 | 31610 | Reverses Check # 31610 | Stop Payment Reversal SA | 5600-000 | | ($1,418.00) | $656,261.69 |
| 11/26/14 | 31627 | Reverses Check # 31627 | Stop Payment Reversal SA | 5600-000 | | ($30.00) | $656,291.69 |
| 11/26/14 | 31635 | Reverses Check # 31635 | Stop Payment Reversal SA | 5600-000 | | ($781.00) | $657,072.69 |
| 11/26/14 | 31639 | Reverses Check # 31639 | Stop Payment Reversal SA | 5600-000 | | ($2,600.00) | $659,672.69 |
| 11/26/14 | 31642 | Reverses Check # 31642 | Stop Payment Reversal SA | 5600-000 | | ($1,345.00) | $661,017.69 |
| 11/26/14 | 31644 | Reverses Check # 31644 | Stop Payment Reversal SA | 5600-000 | | ($2,600.00) | $663,617.69 |
| 11/26/14 | 31659 | Reverses Check # 31659 | Stop Payment Reversal SA | 5600-000 | | ($2,600.00) | $666,217.69 |
| 11/26/14 | 31692 | Reverses Check # 31692 | Stop Payment Reversal SA | 5600-000 | | ($2,600.00) | $668,817.69 |
| 11/26/14 | 31708 | Reverses Check # 31708 | Stop Payment Reversal SA | 5600-000 | | ($2,521.00) | $671,338.69 |
| 11/26/14 | 31715 | Reverses Check # 31715 | Stop Payment Reversal SA | 5600-000 | | ($925.00) | $672,263.69 |
| 11/26/14 | 31724 | Reverses Check # 31724 | Stop Payment Reversal SA | 5600-000 | | ($694.00) | $672,957.69 |
| 11/26/14 | 31743 | Reverses Check # 31743 | Stop Payment Reversal SA | 5600-000 | | ($2,600.00) | $675,557.69 |
| 11/26/14 | 31750 | Reverses Check # 31750 | Stop Payment Reversal SA | 5600-000 | | ($1,066.00) | $676,623.69 |
| 11/26/14 | 31763 | Reverses Check # 31763 | Stop Payment Reversal SA | 5600-000 | | ($310.00) | $676,933.69 |
| 11/26/14 | 31817 | Reverses Check # 31817 | Stop Payment Reversal SA | 5600-000 | | ($2,165.00) | $679,098.69 |
| 11/26/14 | 31847 | Reverses Check # 31847 | Stop Payment Reversal SA | 5600-000 | | ($220.00) | $679,318.69 |

Page Subtotals: $0.00 ($25,335.00)

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/26/14 | 31880 | Reverses Check # 31880 | Stop Payment Reversal SA | 5600-000 | | ($1,549.00) | $680,867.69 |
| 11/26/14 | 31900 | Reverses Check # 31900 | Stop Payment Reversal SA | 5600-000 | | ($677.00) | $681,544.69 |
| 11/26/14 | 31907 | Reverses Check # 31907 | Stop Payment Reversal SA | 5600-000 | | ($1,029.00) | $682,573.69 |
| 11/26/14 | 31931 | Reverses Check # 31931 | Stop Payment Reversal SA | 5600-000 | | ($2,469.00) | $685,042.69 |
| 11/26/14 | 31932 | Reverses Check # 31932 | Stop Payment Reversal SA | 5600-000 | | ($2,305.00) | $687,347.69 |
| 11/26/14 | 31933 | Reverses Check # 31933 | Stop Payment Reversal SA | 5600-000 | | ($2,600.00) | $689,947.69 |
| 11/26/14 | 31958 | Reverses Check # 31958 | Stop Payment Reversal SA | 5600-000 | | ($2,600.00) | $692,547.69 |
| 11/26/14 | 31992 | Reverses Check # 31992 | Stop Payment Reversal SA | 5600-000 | | ($350.00) | $692,897.69 |
| 11/26/14 | 32021 | Reverses Check # 32021 | Stop Payment Reversal SA | 5600-000 | | ($2,563.00) | $695,460.69 |
| 11/26/14 | 32029 | Reverses Check # 32029 | Stop Payment Reversal SA | 5600-000 | | ($514.00) | $695,974.69 |
| 11/26/14 | 32036 | Reverses Check # 32036 | Stop Payment Reversal SA | 5600-000 | | ($300.00) | $696,274.69 |
| 11/26/14 | 32037 | Reverses Check # 32037 | Stop Payment Reversal SA | 5600-000 | | ($300.00) | $696,574.69 |
| 11/26/14 | 32060 | Reverses Check # 32060 | Stop Payment Reversal SA | 5600-000 | | ($527.00) | $697,101.69 |
| 11/26/14 | 32113 | Reverses Check # 32113 | Stop Payment Reversal SA | 5600-000 | | ($2,600.00) | $699,701.69 |
| 11/26/14 | 32124 | Reverses Check # 32124 | Stop Payment Reversal SA | 5600-000 | | ($651.00) | $700,352.69 |
| 11/26/14 | 32131 | Reverses Check # 32131 | Stop Payment Reversal SA | 5600-000 | | ($1,500.00) | $701,852.69 |
| 11/26/14 | 32133 | Reverses Check # 32133 | Stop Payment Reversal SA | 5600-000 | | ($2,550.00) | $704,402.69 |

Page Subtotals: $0.00 ($25,084.00)

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/26/14 | 32137 | Reverses Check # 32137 | Stop Payment Reversal SA | 5600-000 | | ($2,600.00) | $707,002.69 |
| 11/26/14 | 32140 | Reverses Check # 32140 | Stop Payment Reversal SA | 5600-000 | | ($2,600.00) | $709,602.69 |
| 11/26/14 | 32144 | Reverses Check # 32144 | Stop Payment Reversal SA | 5600-000 | | ($1,259.00) | $710,861.69 |
| 11/26/14 | 32166 | Reverses Check # 32166 | Stop Payment Reversal SA | 5600-000 | | ($532.00) | $711,393.69 |
| 11/26/14 | 32197 | Reverses Check # 32197 | Stop Payment Reversal SA | 5600-000 | | ($2,600.00) | $713,993.69 |
| 11/26/14 | 32199 | Reverses Check # 32199 | Stop Payment Reversal SA | 5600-000 | | ($2,600.00) | $716,593.69 |
| 11/26/14 | 32218 | Reverses Check # 32218 | Stop Payment Reversal SA | 5600-000 | | ($2,600.00) | $719,193.69 |
| 11/26/14 | 32239 | Reverses Check # 32239 | Stop Payment Reversal SA | 5600-000 | | ($1,675.00) | $720,868.69 |
| 11/26/14 | 32241 | Reverses Check # 32241 | Stop Payment Reversal SA | 5600-000 | | ($872.00) | $721,740.69 |
| 11/26/14 | 32251 | Reverses Check # 32251 | Stop Payment Reversal SA | 5600-000 | | ($1,774.00) | $723,514.69 |
| 11/26/14 | 32253 | Reverses Check # 32253 | Stop Payment Reversal SA | 5600-000 | | ($2,600.00) | $726,114.69 |
| 11/26/14 | 32259 | Reverses Check # 32259 | Stop Payment Reversal SA | 5600-000 | | ($349.00) | $726,463.69 |
| 11/26/14 | 32338 | Reverses Check # 32338 | Stop Payment Reversal SA | 5600-000 | | ($1,420.00) | $727,883.69 |
| 11/26/14 | 32372 | Reverses Check # 32372 | Stop Payment Reversal SA | 5600-000 | | ($830.00) | $728,713.69 |
| 11/26/14 | 32398 | Reverses Check # 32398 | Stop Payment Reversal SA | 5600-000 | | ($2,600.00) | $731,313.69 |
| 11/26/14 | 32418 | Reverses Check # 32418 | Stop Payment Reversal SA | 5600-000 | | ($309.00) | $731,622.69 |
| 11/26/14 | 32421 | Reverses Check # 32421 | Stop Payment Reversal SA | 5600-000 | | ($232.00) | $731,854.69 |

Page Subtotals: $0.00 ($27,452.00)

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/26/14 | 32445 | Reverses Check # 32445 | Stop Payment Reversal SA | 5600-000 | | ($1,523.00) | $733,377.69 |
| 11/26/14 | 32451 | Reverses Check # 32451 | Stop Payment Reversal SA | 5600-000 | | ($2,600.00) | $735,977.69 |
| 11/26/14 | 32462 | Reverses Check # 32462 | Stop Payment Reversal SA | 5600-000 | | ($843.00) | $736,820.69 |
| 11/26/14 | 32469 | Reverses Check # 32469 | Stop Payment Reversal SA | 5600-000 | | ($368.00) | $737,188.69 |
| 11/26/14 | 32473 | Reverses Check # 32473 | Stop Payment Reversal SA | 5600-000 | | ($2,600.00) | $739,788.69 |
| 11/26/14 | 32485 | Reverses Check # 32485 | Stop Payment Reversal SA | 5600-000 | | ($1,070.00) | $740,858.69 |
| 11/26/14 | 32491 | Reverses Check # 32491 | Stop Payment Reversal SA | 5600-000 | | ($731.00) | $741,589.69 |
| 11/26/14 | 32507 | Reverses Check # 32507 | Stop Payment Reversal SA | 5600-000 | | ($985.00) | $742,574.69 |
| 11/26/14 | 32517 | Reverses Check # 32517 | Stop Payment Reversal SA | 5600-000 | | ($2,600.00) | $745,174.69 |
| 11/26/14 | 32520 | Reverses Check # 32520 | Stop Payment Reversal SA | 5600-000 | | ($300.00) | $745,474.69 |
| 11/26/14 | 32523 | Reverses Check # 32523 | Stop Payment Reversal SA | 5600-000 | | ($1,945.00) | $747,419.69 |
| 11/26/14 | 32525 | Reverses Check # 32525 | Stop Payment Reversal SA | 5600-000 | | ($2,600.00) | $750,019.69 |
| 11/26/14 | 32553 | Reverses Check # 32553 | Stop Payment Reversal SA | 5600-000 | | ($2,426.00) | $752,445.69 |
| 11/26/14 | 32558 | Reverses Check # 32558 | Stop Payment Reversal SA | 5600-000 | | ($637.00) | $753,082.69 |
| 11/26/14 | 32585 | Reverses Check # 32585 | Stop Payment Reversal SA | 5600-000 | | ($269.00) | $753,351.69 |
| 11/26/14 | 32640 | Reverses Check # 32640 | Stop Payment Reversal SA | 5600-000 | | ($2,018.00) | $755,369.69 |
| 11/26/14 | 32662 | Reverses Check # 32662 | Stop Payment Reversal SA | 5600-000 | | ($2,600.00) | $757,969.69 |

Page Subtotals: $0.00 ($26,115.00)

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/26/14 | 32666 | Reverses Check # 32666 | Stop Payment Reversal SA | 5600-000 | | ($2,600.00) | $760,569.69 |
| 11/26/14 | 32671 | Reverses Check # 32671 | Stop Payment Reversal SA | 5600-000 | | ($2,600.00) | $763,169.69 |
| 11/26/14 | 32673 | Reverses Check # 32673 | Stop Payment Reversal SA | 5600-000 | | ($2,275.00) | $765,444.69 |
| 11/26/14 | 32679 | Reverses Check # 32679 | Stop Payment Reversal SA | 5600-000 | | ($2,600.00) | $768,044.69 |
| 11/26/14 | 32712 | Reverses Check # 32712 | Stop Payment Reversal SA | 5600-000 | | ($671.00) | $768,715.69 |
| 11/26/14 | 32735 | Reverses Check # 32735 | Stop Payment Reversal SA | 5600-000 | | ($280.00) | $768,995.69 |
| 11/26/14 | 32736 | Reverses Check # 32736 | Stop Payment Reversal SA | 5600-000 | | ($959.00) | $769,954.69 |
| 11/26/14 | 32741 | Reverses Check # 32741 | Stop Payment Reversal SA | 5600-000 | | ($2,600.00) | $772,554.69 |
| 11/26/14 | 32748 | Reverses Check # 32748 | Stop Payment Reversal SA | 5600-000 | | ($2,078.00) | $774,632.69 |
| 11/26/14 | 32753 | Reverses Check # 32753 | Stop Payment Reversal SA | 5600-000 | | ($816.00) | $775,448.69 |
| 11/26/14 | 32754 | Reverses Check # 32754 | Stop Payment Reversal SA | 5600-000 | | ($1,786.00) | $777,234.69 |
| 11/26/14 | 32787 | Reverses Check # 32787 | Stop Payment Reversal SA | 5600-000 | | ($355.00) | $777,589.69 |
| 11/26/14 | 32843 | Reverses Check # 32843 | Stop Payment Reversal SA | 5600-000 | | ($2,600.00) | $780,189.69 |
| 11/26/14 | 32858 | Reverses Check # 32858 | Stop Payment Reversal SA | 5600-000 | | ($877.00) | $781,066.69 |
| 11/26/14 | 32859 | Reverses Check # 32859 | Stop Payment Reversal SA | 5600-000 | | ($509.00) | $781,575.69 |
| 11/26/14 | 32863 | Reverses Check # 32863 | Stop Payment Reversal SA | 5600-000 | | ($2,600.00) | $784,175.69 |
| 11/26/14 | 32897 | Reverses Check # 32897 | Stop Payment Reversal SA | 5600-000 | | ($798.00) | $784,973.69 |

Page Subtotals: $0.00 ($27,004.00)

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/26/14 | 32915 | Reverses Check # 32915 | Stop Payment Reversal SA | 5600-000 | | ($367.00) | $785,340.69 |
| 11/26/14 | 32969 | Reverses Check # 32969 | Stop Payment Reversal SA | 5600-000 | | ($2,600.00) | $787,940.69 |
| 11/26/14 | 33043 | Reverses Check # 33043 | Stop Payment Reversal SA | 5600-000 | | ($368.00) | $788,308.69 |
| 11/26/14 | 33044 | Reverses Check # 33044 | Stop Payment Reversal SA | 5600-000 | | ($241.00) | $788,549.69 |
| 11/26/14 | 33053 | Reverses Check # 33053 | Stop Payment Reversal SA | 5600-000 | | ($2,600.00) | $791,149.69 |
| 11/26/14 | 33082 | Reverses Check # 33082 | Stop Payment Reversal SA | 5600-000 | | ($881.00) | $792,030.69 |
| 11/26/14 | 33094 | Reverses Check # 33094 | Stop Payment Reversal SA | 5600-000 | | ($2,600.00) | $794,630.69 |
| 11/26/14 | 33112 | Reverses Check # 33112 | Stop Payment Reversal SA | 5600-000 | | ($652.00) | $795,282.69 |
| 11/26/14 | 33129 | Reverses Check # 33129 | Stop Payment Reversal SA | 5600-000 | | ($2,600.00) | $797,882.69 |
| 11/26/14 | 33150 | Reverses Check # 33150 | Stop Payment Reversal SA | 5600-000 | | ($2,352.00) | $800,234.69 |
| 11/26/14 | 33168 | Reverses Check # 33168 | Stop Payment Reversal SA | 5600-000 | | ($1,687.00) | $801,921.69 |
| 11/26/14 | 33179 | Reverses Check # 33179 | Stop Payment Reversal SA | 5600-000 | | ($2,600.00) | $804,521.69 |
| 11/26/14 | 33188 | Reverses Check # 33188 | Stop Payment Reversal SA | 5600-000 | | ($2,600.00) | $807,121.69 |
| 11/26/14 | 33190 | Reverses Check # 33190 | Stop Payment Reversal SA | 5600-000 | | ($1,367.00) | $808,488.69 |
| 11/26/14 | 33208 | Reverses Check # 33208 | Stop Payment Reversal SA | 5600-000 | | ($826.00) | $809,314.69 |
| 11/26/14 | 33230 | Reverses Check # 33230 | Stop Payment Reversal SA | 5600-000 | | ($2,500.00) | $811,814.69 |
| 11/26/14 | 33240 | Reverses Check # 33240 | Stop Payment Reversal SA | 5600-000 | | ($321.00) | $812,135.69 |

Page Subtotals: $0.00 ($27,162.00)

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/26/14 | 33248 | Reverses Check # 33248 | Stop Payment Reversal SA | 5600-000 | | ($298.00) | $812,433.69 |
| 11/26/14 | 33257 | Reverses Check # 33257 | Stop Payment Reversal SA | 5600-000 | | ($496.00) | $812,929.69 |
| 11/26/14 | 33279 | Reverses Check # 33279 | Stop Payment Reversal SA | 5600-000 | | ($2,600.00) | $815,529.69 |
| 11/26/14 | 33291 | Reverses Check # 33291 | Stop Payment Reversal SA | 5600-000 | | ($547.00) | $816,076.69 |
| 11/26/14 | 33293 | Reverses Check # 33293 | Stop Payment Reversal SA | 5600-000 | | ($290.00) | $816,366.69 |
| 11/26/14 | 33298 | Reverses Check # 33298 | Stop Payment Reversal SA | 5600-000 | | ($2,600.00) | $818,966.69 |
| 11/26/14 | 33316 | Reverses Check # 33316 | Stop Payment Reversal SA | 5600-000 | | ($2,600.00) | $821,566.69 |
| 11/26/14 | 33331 | Reverses Check # 33331 | Stop Payment Reversal SA | 5600-000 | | ($2,600.00) | $824,166.69 |
| 11/26/14 | 33336 | Reverses Check # 33336 | Stop Payment Reversal SA | 5600-000 | | ($503.00) | $824,669.69 |
| 11/26/14 | 33340 | Reverses Check # 33340 | Stop Payment Reversal SA | 5600-000 | | ($2,600.00) | $827,269.69 |
| 11/26/14 | 33353 | Reverses Check # 33353 | Stop Payment Reversal SA | 5600-000 | | ($2,600.00) | $829,869.69 |
| 11/26/14 | 33356 | Reverses Check # 33356 | Stop Payment Reversal SA | 5600-000 | | ($799.00) | $830,668.69 |
| 11/26/14 | 33380 | Reverses Check # 33380 | Stop Payment Reversal SA | 5600-000 | | ($737.00) | $831,405.69 |
| 11/26/14 | 33385 | Reverses Check # 33385 | Stop Payment Reversal SA | 5600-000 | | ($712.00) | $832,117.69 |
| 11/26/14 | 33397 | Reverses Check # 33397 | Stop Payment Reversal SA | 5600-000 | | ($757.00) | $832,874.69 |
| 11/26/14 | 33414 | Reverses Check # 33414 | Stop Payment Reversal SA | 5600-000 | | ($1,036.00) | $833,910.69 |
| 11/26/14 | 33433 | Reverses Check # 33433 | Stop Payment Reversal SA | 5600-000 | | ($2,600.00) | $836,510.69 |

Page Subtotals: $0.00 ($24,375.00)

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/26/14 | 33440 | Reverses Check # 33440 | Stop Payment Reversal SA | 5600-000 | | ($341.00) | $836,851.69 |
| 11/26/14 | 33452 | Reverses Check # 33452 | Stop Payment Reversal SA | 5600-000 | | ($2,600.00) | $839,451.69 |
| 11/26/14 | 33455 | Reverses Check # 33455 | Stop Payment Reversal SA | 5600-000 | | ($2,600.00) | $842,051.69 |
| 11/26/14 | 33478 | Reverses Check # 33478 | Stop Payment Reversal SA | 5600-000 | | ($2,600.00) | $844,651.69 |
| 11/26/14 | 33507 | Reverses Check # 33507 | Stop Payment Reversal SA | 5600-000 | | ($2,600.00) | $847,251.69 |
| 11/26/14 | 33516 | Reverses Check # 33516 | Stop Payment Reversal SA | 5600-000 | | ($1,616.00) | $848,867.69 |
| 11/26/14 | 33521 | Reverses Check # 33521 | Stop Payment Reversal SA | 5600-000 | | ($2,600.00) | $851,467.69 |
| 11/26/14 | 33524 | Reverses Check # 33524 | Stop Payment Reversal SA | 5600-000 | | ($373.00) | $851,840.69 |
| 11/26/14 | 33528 | Reverses Check # 33528 | Stop Payment Reversal SA | 5600-000 | | ($2,185.00) | $854,025.69 |
| 11/26/14 | 33532 | Reverses Check # 33532 | Stop Payment Reversal SA | 5600-000 | | ($2,600.00) | $856,625.69 |
| 11/26/14 | 33560 | Reverses Check # 33560 | Stop Payment Reversal SA | 5600-000 | | ($295.00) | $856,920.69 |
| 11/26/14 | 33579 | Reverses Check # 33579 | Stop Payment Reversal SA | 5600-000 | | ($835.00) | $857,755.69 |
| 11/26/14 | 33593 | Reverses Check # 33593 | Stop Payment Reversal SA | 5600-000 | | ($323.00) | $858,078.69 |
| 11/26/14 | 33595 | Reverses Check # 33595 | Stop Payment Reversal SA | 5600-000 | | ($432.00) | $858,510.69 |
| 11/26/14 | 33601 | Reverses Check # 33601 | Stop Payment Reversal SA | 5600-000 | | ($2,600.00) | $861,110.69 |
| 11/26/14 | 33609 | Reverses Check # 33609 | Stop Payment Reversal SA | 5600-000 | | ($99.00) | $861,209.69 |
| 11/26/14 | 33617 | Reverses Check # 33617 | Stop Payment Reversal SA | 5600-000 | | ($1,033.00) | $862,242.69 |

Page Subtotals: $0.00 ($25,732.00)

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/26/14 | 33642 | Reverses Check # 33642 | Stop Payment Reversal SA | 5600-000 | | ($2,600.00) | $864,842.69 |
| 11/26/14 | 33643 | Reverses Check # 33643 | Stop Payment Reversal SA | 5600-000 | | ($2,600.00) | $867,442.69 |
| 11/26/14 | 33683 | Reverses Check # 33683 | Stop Payment Reversal SA | 5600-000 | | ($2,600.00) | $870,042.69 |
| 11/26/14 | 33686 | Reverses Check # 33686 | Stop Payment Reversal SA | 5600-000 | | ($306.00) | $870,348.69 |
| 11/26/14 | 33695 | Reverses Check # 33695 | Stop Payment Reversal SA | 5600-000 | | ($1,299.00) | $871,647.69 |
| 11/26/14 | 33697 | Reverses Check # 33697 | Stop Payment Reversal SA | 5600-000 | | ($494.00) | $872,141.69 |
| 11/26/14 | 33718 | Reverses Check # 33718 | Stop Payment Reversal SA | 5600-000 | | ($2,600.00) | $874,741.69 |
| 11/26/14 | 33719 | Reverses Check # 33719 | Stop Payment Reversal SA | 5600-000 | | ($1,465.00) | $876,206.69 |
| 11/26/14 | 33725 | Reverses Check # 33725 | Stop Payment Reversal SA | 5600-000 | | ($2,600.00) | $878,806.69 |
| 11/26/14 | 33733 | Reverses Check # 33733 | Stop Payment Reversal SA | 5600-000 | | ($478.00) | $879,284.69 |
| 11/26/14 | 33746 | Reverses Check # 33746 | Stop Payment Reversal SA | 5600-000 | | ($152.00) | $879,436.69 |
| 11/26/14 | 33749 | Reverses Check # 33749 | Stop Payment Reversal SA | 5600-000 | | ($1,300.00) | $880,736.69 |
| 11/26/14 | 33755 | Reverses Check # 33755 | Stop Payment Reversal SA | 5600-000 | | ($707.00) | $881,443.69 |
| 11/26/14 | 33762 | Reverses Check # 33762 | Stop Payment Reversal SA | 5600-000 | | ($459.00) | $881,902.69 |
| 11/26/14 | 33774 | Reverses Check # 33774 | Stop Payment Reversal SA | 5600-000 | | ($2,600.00) | $884,502.69 |
| 11/26/14 | 33778 | Reverses Check # 33778 | Stop Payment Reversal SA | 5600-000 | | ($2,145.00) | $886,647.69 |
| 11/26/14 | 33779 | Reverses Check # 33779 | Stop Payment Reversal SA | 5600-000 | | ($2,600.00) | $889,247.69 |

Page Subtotals: $0.00 ($27,005.00)

# FORM 2
# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/26/14 | 33782 | Reverses Check # 33782 | Stop Payment Reversal SA | 5600-000 | | ($393.00) | $889,640.69 |
| 11/26/14 | 33797 | Reverses Check # 33797 | Stop Payment Reversal SA | 5600-000 | | ($224.00) | $889,864.69 |
| 11/26/14 | 34251 | Reverses Check # 34251 | Stop Payment Reversal SA | 5600-000 | | ($533.00) | $890,397.69 |
| 11/26/14 | 34416 | Reverses Check # 34416 | Stop Payment Reversal SA | 5600-000 | | ($212.00) | $890,609.69 |
| 11/26/14 | 34418 | Reverses Check # 34418 | Stop Payment Reversal SA | 5600-000 | | ($2,600.00) | $893,209.69 |
| 11/26/14 | 34421 | Reverses Check # 34421 | Stop Payment Reversal SA | 5600-000 | | ($160.00) | $893,369.69 |
| 11/26/14 | 34440 | Reverses Check # 34440 | Stop Payment Reversal SA | 5600-000 | | ($470.00) | $893,839.69 |
| 11/26/14 | 34447 | Reverses Check # 34447 | Stop Payment Reversal SA | 5600-000 | | ($2,600.00) | $896,439.69 |
| 11/26/14 | 34467 | Reverses Check # 34467 | Stop Payment Reversal SA | 5600-000 | | ($854.00) | $897,293.69 |
| 11/26/14 | 34477 | Reverses Check # 34477 | Stop Payment Reversal SA | 5600-000 | | ($1,213.00) | $898,506.69 |
| 11/26/14 | 34487 | Reverses Check # 34487 | Stop Payment Reversal SA | 5600-000 | | ($1,474.00) | $899,980.69 |
| 11/26/14 | 34507 | Reverses Check # 34507 | Stop Payment Reversal SA | 5600-000 | | ($330.00) | $900,310.69 |
| 11/26/14 | 34514 | Reverses Check # 34514 | Stop Payment Reversal SA | 5600-000 | | ($825.00) | $901,135.69 |
| 11/26/14 | 34662 | Reverses Check # 34662 | Stop Payment Reversal SA | 5600-000 | | ($2,320.00) | $903,455.69 |
| 11/26/14 | 34711 | Reverses Check # 34711 | Stop Payment Reversal SA | 5600-000 | | ($2,468.00) | $905,923.69 |
| 11/26/14 | 34746 | Reverses Check # 34746 | Stop Payment Reversal SA | 7100-000 | | ($4,357.00) | $910,280.69 |
| 11/26/14 | 34773 | Reverses Check # 34773 | Stop Payment Reversal SA | 7100-000 | | ($566.63) | $910,847.32 |

Page Subtotals: $0.00 ($21,599.63)

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/26/14 | 34795 | Reverses Check # 34795 | Stop Payment Reversal SA | 7100-000 | | ($5,111.95) | $915,959.27 |
| 11/26/14 | 34798 | Reverses Check # 34798 | Stop Payment Reversal SA | 7100-000 | | ($2,833.70) | $918,792.97 |
| 11/26/14 | 34801 | Reverses Check # 34801 | Stop Payment Reversal SA | 7100-000 | | ($89.41) | $918,882.38 |
| 11/26/14 | 34806 | Reverses Check # 34806 | Stop Payment Reversal SA | 7100-000 | | ($3,607.09) | $922,489.47 |
| 11/26/14 | 34838 | Reverses Check # 34838 | Stop Payment Reversal SA | 7100-000 | | ($555.45) | $923,044.92 |
| 11/26/14 | 34849 | Reverses Check # 34849 | Stop Payment Reversal SA | 7100-000 | | ($381.66) | $923,426.58 |
| 11/26/14 | 34851 | Reverses Check # 34851 | Stop Payment Reversal SA | 7100-000 | | ($91.09) | $923,517.67 |
| 11/26/14 | 34884 | Reverses Check # 34884 | Stop Payment Reversal SA | 7100-000 | | ($1,598.18) | $925,115.85 |
| 11/26/14 | 34892 | Reverses Check # 34892 | Stop Payment Reversal SA | 7100-000 | | ($1,480.27) | $926,596.12 |
| 11/26/14 | 34901 | Reverses Check # 34901 | Stop Payment Reversal SA | 7100-000 | | ($1,103.64) | $927,699.76 |
| 11/26/14 | 34951 | Reverses Check # 34951 | Stop Payment Reversal SA | 7100-000 | | ($362.11) | $928,061.87 |
| 11/26/14 | 34980 | Reverses Check # 34980 | Stop Payment Reversal SA | 7100-000 | | ($751.59) | $928,813.46 |
| 11/26/14 | 35045 | Reverses Check # 35045 | Stop Payment Reversal SA | 7100-000 | | ($2,901.87) | $931,715.33 |
| 11/26/14 | 35080 | Reverses Check # 35080 | Stop Payment Reversal SA | 7100-000 | | ($740.42) | $932,455.75 |
| 11/26/14 | 35090 | Reverses Check # 35090 | Stop Payment Reversal SA | 7100-000 | | ($69.30) | $932,525.05 |
| 11/26/14 | 35096 | Reverses Check # 35096 | Stop Payment Reversal SA | 7100-000 | | ($139.70) | $932,664.75 |
| 11/26/14 | 35129 | Reverses Check # 35129 | Stop Payment Reversal SA | 7100-000 | | ($771.15) | $933,435.90 |

Page Subtotals: $0.00 ($22,588.58)

# FORM 2
# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/26/14 | 35149 | Reverses Check # 35149 | Stop Payment Reversal SA | 7100-000 | | ($151.44) | $933,587.34 |
| 11/26/14 | 35170 | Reverses Check # 35170 | Stop Payment Reversal SA | 7100-000 | | ($223.52) | $933,810.86 |
| 11/26/14 | 35270 | Reverses Check # 35270 | Stop Payment Reversal SA | 7100-000 | | ($46.38) | $933,857.24 |
| 11/26/14 | 35272 | Reverses Check # 35272 | Stop Payment Reversal SA | 7100-000 | | ($554.33) | $934,411.57 |
| 11/26/14 | 35280 | Reverses Check # 35280 | Stop Payment Reversal SA | 7100-000 | | ($799.09) | $935,210.66 |
| 11/26/14 | 35285 | Reverses Check # 35285 | Stop Payment Reversal SA | 7100-000 | | ($348.14) | $935,558.80 |
| 11/26/14 | 35307 | Reverses Check # 35307 | Stop Payment Reversal SA | 7100-000 | | ($1,114.81) | $936,673.61 |
| 11/26/14 | 35388 | Reverses Check # 35388 | Stop Payment Reversal SA | 7100-000 | | ($2,391.69) | $939,065.30 |
| 11/26/14 | 35416 | Reverses Check # 35416 | Stop Payment Reversal SA | 7100-000 | | ($236.93) | $939,302.23 |
| 11/26/14 | 35418 | Reverses Check # 35418 | Stop Payment Reversal SA | 7100-000 | | ($1,764.15) | $941,066.38 |
| 11/26/14 | 35429 | Reverses Check # 35429 | Stop Payment Reversal SA | 7100-000 | | ($2,048.58) | $943,114.96 |
| 11/26/14 | 35475 | Reverses Check # 35475 | Stop Payment Reversal SA | 7100-000 | | ($167.64) | $943,282.60 |
| 11/26/14 | 35552 | Reverses Check # 35552 | Stop Payment Reversal SA | 7100-000 | | ($2,440.86) | $945,723.46 |
| 11/26/14 | 35571 | Reverses Check # 35571 | Stop Payment Reversal SA | 7100-000 | | ($3,874.19) | $949,597.65 |
| 11/26/14 | 35580 | Reverses Check # 35580 | Stop Payment Reversal SA | 7100-000 | | ($877.32) | $950,474.97 |
| 11/26/14 | 35643 | Reverses Check # 35643 | Stop Payment Reversal SA | 7100-000 | | ($192.23) | $950,667.20 |
| 11/26/14 | 35659 | Reverses Check # 35659 | Stop Payment Reversal SA | 7100-000 | | ($1,981.52) | $952,648.72 |

Page Subtotals: $0.00 ($19,212.82)

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/26/14 | 35666 | Reverses Check # 35666 | Stop Payment Reversal SA | 7100-000 | | ($2,081.55) | $954,730.27 |
| 11/26/14 | 35675 | Reverses Check # 35675 | Stop Payment Reversal SA | 7100-000 | | ($347.02) | $955,077.29 |
| 11/26/14 | 35677 | Reverses Check # 35677 | Stop Payment Reversal SA | 7100-000 | | ($485.60) | $955,562.89 |
| 11/26/14 | 35704 | Reverses Check # 35704 | Stop Payment Reversal SA | 7100-000 | | ($571.66) | $956,134.55 |
| 11/26/14 | 35706 | Reverses Check # 35706 | Stop Payment Reversal SA | 7100-000 | | ($149.20) | $956,283.75 |
| 11/26/14 | 35718 | Reverses Check # 35718 | Stop Payment Reversal SA | 7100-000 | | ($4,021.72) | $960,305.47 |
| 11/26/14 | 35736 | Reverses Check # 35736 | Stop Payment Reversal SA | 7100-000 | | ($22.91) | $960,328.38 |
| 11/26/14 | 35844 | Reverses Check # 35844 | Stop Payment Reversal SA | 7100-000 | | ($737.62) | $961,066.00 |
| 11/26/14 | 35856 | Reverses Check # 35856 | Stop Payment Reversal SA | 7100-000 | | ($3,127.07) | $964,193.07 |
| 11/26/14 | 35875 | Reverses Check # 35875 | Stop Payment Reversal SA | 7100-000 | | ($3,346.12) | $967,539.19 |
| 11/26/14 | 35880 | Reverses Check # 35880 | Stop Payment Reversal SA | 7100-000 | | ($89.41) | $967,628.60 |
| 11/26/14 | 35912 | Reverses Check # 35912 | Stop Payment Reversal SA | 7100-000 | | ($1,990.46) | $969,619.06 |
| 11/26/14 | 35921 | Reverses Check # 35921 | Stop Payment Reversal SA | 7100-000 | | ($1,032.67) | $970,651.73 |
| 11/26/14 | 35954 | Reverses Check # 35954 | Stop Payment Reversal SA | 7100-000 | | ($1,872.00) | $972,523.73 |
| 11/26/14 | 35956 | Reverses Check # 35956 | Stop Payment Reversal SA | 7100-000 | | ($322.43) | $972,846.16 |
| 11/26/14 | 35960 | Reverses Check # 35960 | Stop Payment Reversal SA | 7100-000 | | ($2,743.73) | $975,589.89 |
| 11/26/14 | 35996 | Reverses Check # 35996 | Stop Payment Reversal SA | 7100-000 | | ($936.00) | $976,525.89 |

Page Subtotals: $0.00 ($23,877.17)

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/26/14 | 36013 | Reverses Check # 36013 | Stop Payment Reversal SA | 7100-000 | | ($2,457.07) | $978,982.96 |
| 11/26/14 | 36056 | Reverses Check # 36056 | Stop Payment Reversal SA | 7100-000 | | ($2,026.79) | $981,009.75 |
| 11/26/14 | 36066 | Reverses Check # 36066 | Stop Payment Reversal SA | 7100-000 | | ($3,246.66) | $984,256.41 |
| 11/26/14 | 36093 | Reverses Check # 36093 | Stop Payment Reversal SA | 7100-000 | | ($2,756.03) | $987,012.44 |
| 11/26/14 | 36180 | Reverses Check # 36180 | Stop Payment Reversal SA | 7100-000 | | ($3,639.50) | $990,651.94 |
| 11/26/14 | 36195 | Reverses Check # 36195 | Stop Payment Reversal SA | 7100-000 | | ($684.54) | $991,336.48 |
| 11/26/14 | 36220 | Reverses Check # 36220 | Stop Payment Reversal SA | 7100-000 | | ($1,709.38) | $993,045.86 |
| 11/26/14 | 36232 | Reverses Check # 36232 | Stop Payment Reversal SA | 7100-000 | | ($298.96) | $993,344.82 |
| 11/26/14 | 36253 | Reverses Check # 36253 | Stop Payment Reversal SA | 7100-000 | | ($45.82) | $993,390.64 |
| 11/26/14 | 36260 | Reverses Check # 36260 | Stop Payment Reversal SA | 7100-000 | | ($29.06) | $993,419.70 |
| 11/26/14 | 36315 | Reverses Check # 36315 | Stop Payment Reversal SA | 7100-000 | | ($1,050.55) | $994,470.25 |
| 11/26/14 | 36327 | Reverses Check # 36327 | Stop Payment Reversal SA | 7100-000 | | ($1,628.36) | $996,098.61 |
| 11/26/14 | 36339 | Reverses Check # 36339 | Stop Payment Reversal SA | 7100-000 | | ($1,363.48) | $997,462.09 |
| 11/26/14 | 36350 | Reverses Check # 36350 | Stop Payment Reversal SA | 7100-000 | | ($1,279.10) | $998,741.19 |
| 11/26/14 | 36353 | Reverses Check # 36353 | Stop Payment Reversal SA | 7100-000 | | ($1,001.94) | $999,743.13 |
| 11/26/14 | 36361 | Reverses Check # 36361 | Stop Payment Reversal SA | 7100-000 | | ($83.27) | $999,826.40 |
| 11/26/14 | 36401 | Reverses Check # 36401 | Stop Payment Reversal SA | 7100-000 | | ($1,277.42) | $1,001,103.82 |

Page Subtotals: $0.00 ($24,577.93)

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/26/14 | 36407 | Reverses Check # 36407 | Stop Payment Reversal SA | 7100-000 | | ($2,806.88) | $1,003,910.70 |
| 11/26/14 | 36409 | Reverses Check # 36409 | Stop Payment Reversal SA | 7100-000 | | ($1,421.60) | $1,005,332.30 |
| 11/26/14 | 36423 | Reverses Check # 36423 | Stop Payment Reversal SA | 7100-000 | | ($1,096.38) | $1,006,428.68 |
| 11/26/14 | 36435 | Reverses Check # 36435 | Stop Payment Reversal SA | 7100-000 | | ($1,492.57) | $1,007,921.25 |
| 11/26/14 | 36440 | Reverses Check # 36440 | Stop Payment Reversal SA | 7100-000 | | ($7.26) | $1,007,928.51 |
| 11/26/14 | 36444 | Reverses Check # 36444 | Stop Payment Reversal SA | 7100-000 | | ($1,938.49) | $1,009,867.00 |
| 11/26/14 | 36483 | Reverses Check # 36483 | Stop Payment Reversal SA | 7100-000 | | ($13.97) | $1,009,880.97 |
| 11/26/14 | 36492 | Reverses Check # 36492 | Stop Payment Reversal SA | 7100-000 | | ($300.07) | $1,010,181.04 |
| 11/26/14 | 36493 | Reverses Check # 36493 | Stop Payment Reversal SA | 7100-000 | | ($2,633.65) | $1,012,814.69 |
| 11/26/14 | 36516 | Reverses Check # 36516 | Stop Payment Reversal SA | 7100-000 | | ($1,476.36) | $1,014,291.05 |
| 11/26/14 | 36538 | Reverses Check # 36538 | Stop Payment Reversal SA | 7100-000 | | ($267.11) | $1,014,558.16 |
| 11/26/14 | 36558 | Reverses Check # 36558 | Stop Payment Reversal SA | 7100-000 | | ($22.91) | $1,014,581.07 |
| 11/26/14 | 36561 | Reverses Check # 36561 | Stop Payment Reversal SA | 7100-000 | | ($63.70) | $1,014,644.77 |
| 11/26/14 | 36913 | Reverses Check # 36913 | Stop Payment Reversal SA | 7100-000 | | ($3,667.44) | $1,018,312.21 |
| 11/26/14 | 36965 | Reverses Check # 36965 | Stop Payment Reversal SA | 7100-000 | | ($3,139.93) | $1,021,452.14 |
| 11/26/14 | 37114 | OMAR FERGUSON 3866 2nd Ave.Los Angeles, CA 90008 | Priority amount 100% | 5600-000 | | $2,600.00 | $1,018,852.14 |
| 11/26/14 | 37115 | OMAR FERGUSON 3866 2nd Ave.Los Angeles, CA 90008 | Unsecured amount 55% | 7100-000 | | $571.66 | $1,018,280.48 |

Page Subtotals: $0.00 ($17,176.66)

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/26/14 | 37116 | KIM FORSYTHE 4757 Goethe Ave.St. Louis, MO 63116 | Priority amount 100% | 5600-000 | | $435.00 | $1,017,845.48 |
| 11/26/14 | 37117 | DELIA HARRISON 15118 Lassen WayMorgan Hill, CA 95037 | Priority amount 100% | 5600-000 | | $1,859.00 | $1,015,986.48 |
| 11/26/14 | 37118 | JOSH HUDGINS 7167 Brittin Rd.Springfield, IL 62707 | Priority amount 100% | 5600-000 | | $229.00 | $1,015,757.48 |
| 11/26/14 | 37119 | ANDREW LAWS 1835 Moonlight Dr.Lavergne, TN 37086 | Priority amount 100% | 5600-000 | | $457.00 | $1,015,300.48 |
| 11/26/14 | 37120 | BRIAN KASPER 9245 S. 78th Ave.Hickory HIlls, IL 60457 | Priority amount 100% | 5600-000 | | $2,600.00 | $1,012,700.48 |
| 11/26/14 | 37121 | BRIAN KASPER 9245 S. 78th Ave.,Hickory Hills, IL 60457 | Unsecured amount 55% | 7100-000 | | $751.59 | $1,011,948.89 |
| 11/26/14 | 37122 | LEE MISH 26 Paxton Rd.Framingham, MA 01701 | Priority 100% | 5600-000 | | $600.00 | $1,011,348.89 |
| 11/26/14 | 37123 | JODI RITZ<br><br>101 Woodland St<br>Meriden, CT 06451 | Priority amount 100% | 5600-000 | | $2,600.00 | $1,008,748.89 |
| 11/26/14 | 37124 | JODI RITZ<br><br>101 Woodland St<br>Meriden, CT 06451 | Unsecured amount 55% | 7100-000 | | $1,279.10 | $1,007,469.79 |
| 11/26/14 | 37125 | EVA SAN JOSE PEREZ 3110 Rubino Dr., Apt. 320San Jose, CA 95125 | Priority amount 100% | 5600-000 | | $398.00 | $1,007,071.79 |
| 11/26/14 | 37126 | ALISON NUCCIO<br><br>5480 Pine Top Circle<br>Raleigh, NC 27612 | Priority amount 100% | 5600-000 | | $1,420.00 | $1,005,651.79 |
| 12/01/14 | 37127 | JARHONDA PERKINS 5417 Tulip Ct.Marrero, LA 70072 | Priority amount 100% | 5600-000 | | $514.00 | $1,005,137.79 |
| 12/01/14 | 37128 | TODD MCANDREWS 6511 W. 84th PlLos Angeles, CA 90045 | Priority amount 100% | 5600-000 | | $1,029.00 | $1,004,108.79 |
| 12/01/14 | 37129 | ALENA ROOD 360 S. 200 W. Apt. D505Salt Lake City, UT 84101 | Priority amount 100% | 5600-000 | | $256.00 | $1,003,852.79 |

Page Subtotals: $0.00 $14,427.69

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/01/14 | 37130 | NANCY VAN WYK 608 1st Ave.Grinnell, IA 50112 | Priority amount 100% | 5600-000 | | $952.00 | $1,002,900.79 |
| 12/01/14 | 37131 | MARIE PAMELA B ROMERO 949 Sunbonnet Loop San Jose, CA 95125 | Priority amount 100% | 5600-000 | | $875.00 | $1,002,025.79 |
| 12/01/14 | 37132 | ANTONIO SANTAMARINA 1763 Raleigh Court W, Apt. 63AOcean, NJ 07712 | Priority amount 100% | 5600-000 | | $2,600.00 | $999,425.79 |
| 12/01/14 | 37133 | ANTONIO SANTAMARINA 1763 Raleigh Court W, Apt. 63AOcean, NJ 07712 | Unsecured amount 55% | 7100-000 | | $3,139.93 | $996,285.86 |
| 12/01/14 | 37134 | LELAND RYAN 7817 Newbury Dr.Jonesboro, GA 30236 | Priority amount 100% | 5600-000 | | $1,915.00 | $994,370.86 |
| 12/01/14 | 37135 | ANTHONY IDIGO 185 Prospect Ave., Apt. 2KHackensack, NJ 07601 | Unsecured amount 55% | 7100-000 | | $5,111.95 | $989,258.91 |
| 12/01/14 | 37136 | RENDA BRADSHAW 3165 Shadow Creek DrivePowhatan, VA 23139 | Priority claim 100% | 5600-000 | | $532.00 | $988,726.91 |
| 12/01/14 | 37137 | SHERI MORAN 4129 Jansma Ave.Billings, MT 59102 | Priority amount 100% | 5600-000 | | $224.00 | $988,502.91 |
| 12/01/14 | 37138 | FRANK CUNNINGHAM 5385 McCaghren Dr.Columbus, GA 31901 | Priority amount 100% | 5600-000 | | $373.00 | $988,129.91 |
| 12/01/14 | 37139 | VIVIAN F DORGAY PO BOX 295 ELGIN, SC 29045 | Priority amount 100% | 5600-000 | | $2,600.00 | $985,529.91 |
| 12/01/14 | 37140 | SHIRLEY WALKER 1719 Silverdale LaneLithia Springs, GA 30122 | Priority amount 100% | 5600-000 | | $306.00 | $985,223.91 |
| 12/01/14 | 37141 | LAURA MEJIA 350 Bonnie LaneLa Habra, CA 90631 | Priority amount 100% | 5600-000 | | $2,600.00 | $982,623.91 |
| 12/01/14 | 37142 | LAURA MEJIA 350 Bonnie LaneLa Habra, CA 90631 | Unsecured amount 55% | 7100-000 | | $300.07 | $982,323.84 |

Page Subtotals: $0.00 $21,528.95

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/01/14 | 37143 | ROSALBA TORRES 350 Bonnie LaneLa Habra, CA 90631 | Priority amount 100% | 5600-000 | | $2,600.00 | $979,723.84 |
| 12/01/14 | 37144 | ROSALBA TORRES 350 Bonnie LaneLa Habra, CA 90631 | Unsecured amount 55% | 7100-000 | | $2,633.65 | $977,090.19 |
| 12/01/14 | 37145 | ESTATE OF RAYMER BERGMAN 521 Domenico CircleSaint Augustine, FL 32086 | Priority amount 100% | 5600-000 | | $641.00 | $976,449.19 |
| 12/01/14 | 37146 | DARREN RUSSO #6 Vera Ct.Centereach, NY 11720 | Priority amount 100% | 5600-000 | | $494.00 | $975,955.19 |
| 12/01/14 | 37147 | WILFREDO PINZON 64 Manning Ave.North Plainfield, NJ 07060 | Priority amount 100% | 5600-000 | | $1,033.00 | $974,922.19 |
| 12/01/14 | 37148 | BRADLEY CHARLES 150 Bugatti Ct.Inwood, WV 25428 | Unsecured amount 55% | 7100-000 | | $298.96 | $974,623.23 |
| 12/01/14 | 37149 | CHRISTINA BONILLA CARPIO 157-24 Baisley Blvd., #2Jamaica, NY 11434 | Priority amount 100% | 5600-000 | | $2,600.00 | $972,023.23 |
| 12/01/14 | 37150 | TAMIKA KELLY 7 Chestnut St., Apt. 1KEast Orange, NJ 07018 | Priority amount 100% | 5600-000 | | $2,600.00 | $969,423.23 |
| 12/01/14 | 37151 | FRANCIS DEGUZMAN 8739 Olive Tree Dr.Rancho Cucamonga, CA 91730 | Priority amount 100% | 5600-000 | | $300.00 | $969,123.23 |
| 12/01/14 | 37152 | RONALD MEJIA 3962 Fairman St.Lakewood, CA 90712 | Unsecured amount 55% | 7100-000 | | $3,667.44 | $965,455.79 |
| 12/01/14 | 37153 | PERRENA BERNOUDY 1390 Westward Dr. SWMarietta, GA 30008 | Priority amount 100% | 5600-000 | | $671.00 | $964,784.79 |
| 12/01/14 | 37154 | JOSEPHINE DELPINO 4551 SW 43rd Ave.Davie, FL 33314 | Priority amount 100% | 5600-000 | | $2,600.00 | $962,184.79 |
| 12/01/14 | 37155 | JOSEPHINE DELPINO 4551 SW 43rd Ave.Davie, FL 33314 | Unsecured amount 55% | 7100-000 | | $7.26 | $962,177.53 |
| 12/01/14 | 37156 | DANIELLE CHAMBERS 366 NE 36 TerranceHomestead, FL 33033 | Priority amount 100% | 5600-000 | | $2,352.00 | $959,825.53 |
| 12/02/14 | 37157 | EVONNE LOPEZ 2102 Keralum Dr.Eddingburg, TX 78542 | Priority amount 100% | 5600-000 | | $219.00 | $959,606.53 |
| | | | Page Subtotals: | | $0.00 | $22,717.31 | |

# FORM 2
# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/02/14 | 37158 | MARITA ALEXANDER 1210 Northwest Blvd.Neosho, MO 64850 | Priority amount 100% | 5600-000 | | $731.00 | $958,875.53 |
| 12/02/14 | 37159 | CHANG KIM 702 Young Way Richmond Hill, GA 31324 | Priority amount 100% | 5600-000 | | $872.00 | $958,003.53 |
| 12/02/14 | 37160 | SHONTAE GILLUS 3355 McDaniel Rd., Apt. 11302Duluth, GA 33096 | Priority 100% | 5600-000 | | $854.00 | $957,149.53 |
| 12/02/14 | 37161 | LESA JEFFERSON 4405 Hamilton DriveWoodbridge, VA 22193 | Priority 100% | 5600-000 | | $694.00 | $956,455.53 |
| 12/02/14 | 37162 | PHILLIP GREER 2066 Cedar Trail WayEagle Mountain, Utah 84005 | Priority 100% | 5600-000 | | $269.00 | $956,186.53 |
| 12/02/14 | 37163 | CASSIE MILLER 834 Harry Truman Rd.Fayetteville, NC 28311 | Priority amount 100% | 5600-000 | | $325.00 | $955,861.53 |
| 12/02/14 | 37164 | MARISSA GARMA-AGODON 2300 Rock Springs Dr., Apt. 2150Las Vegas, NV 89128 | Priority amount 100% | 5600-000 | | $725.00 | $955,136.53 |
| 12/02/14 | 37165 | MARCELINA A MACASAET 4133 57th St.Woodside, NY 11377 | Priority amount 100% | 5600-000 | | $478.00 | $954,658.53 |
| 12/02/14 | 37166 | JULIE EHRENTRAUT 199 W Groton Rd Locke, NY 13092 | Priority amount 100% | 5600-000 | | $2,600.00 | $952,058.53 |
| 12/03/14 | 37167 | KATHRYN PIERCE 14006 Cayuga Ct.Cleveland, OH 44111 | Priority amount 100% | 5600-000 | | $2,400.00 | $949,658.53 |
| 12/03/14 | 37168 | JULIA SMITH 424 Greenville Hwy, Apt. 3IBrevard, NC 28712 | Priority amount 100% | 5600-000 | | $1,945.00 | $947,713.53 |
| 12/03/14 | 37169 | AMY WESTBROEK 1455 Saphire Dr.McDonough, GA 30252 | Priority amount 100% | 5600-000 | | $1,036.00 | $946,677.53 |
| 12/03/14 | 37170 | QUANEESHA NEWTON 608 Maple St Apt 5 Brooklyn, NY 11203 | Priority amount 100% | 5600-000 | | $2,275.00 | $944,402.53 |
| | | | Page Subtotals: | | $0.00 | $15,204.00 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/03/14 | 37171 | PAMELA SWANSON 2114 Pamela Dr.Holiday, FL 34690 | Priority amount 100% | 5600-000 | | $2,600.00 | $941,802.53 |
| 12/03/14 | 37172 | PAMELA SWANSON 2114 Pamela Dr.Holiday, FL 34690 | Unsecured amount 55% | 7100-000 | | $1,709.38 | $940,093.15 |
| 12/03/14 | 37173 | JACKIE SMITH 339 N. Thomas Branch Rd.Manchester, KY 40962 | Priority amount 100% | 5600-000 | | $2,078.00 | $938,015.15 |
| 12/03/14 | 37174 | LILLIE EPTING-THOMAS 25524 Western Ave., Apt. 15Harbor City, CA 90710 | Priority amount 100% | 5600-000 | | $637.00 | $937,378.15 |
| 12/03/14 | 37175 | JORDAN SMITHSON 521 East 5h Ave., Apt. CTarentum, PA 15084 | Priority amount 100% | 5600-000 | | $2,185.00 | $935,193.15 |
| 12/03/14 | 37176 | SHELIA SPIERING 511 SE St.Menno, SD 57045 | Priority amount 100% | 5600-000 | | $2,175.00 | $933,018.15 |
| 12/03/14 | 37177 | ANNIE THACH 2109 S. Dalton St.Wichita, KS 67207 | Unsecured 55% | 7100-000 | | $2,457.07 | $930,561.08 |
| 12/03/14 | 37178 | TIN ZAR 423 7th St., Unit #121Oakland, CA 94607 | Priority amount 100% | 5600-000 | | $826.00 | $929,735.08 |
| 12/03/14 | 37179 | ELIZABETH GUZMAN 620 NE 12th Ave., Apt. 402Hallandale, FL 33009 | Priority amount 100% | 5600-000 | | $310.00 | $929,425.08 |
| 12/03/14 | 37180 | TRACY VIGO 3101 Allendale Blvd Casper, WY 82601 | Priority amount 100% | 5600-000 | | $280.00 | $929,145.08 |
| 12/03/14 | 37181 | CECILLE GRIMSLEY 291 E. Rienstra St.,Chula Vista, CA 91911 | Priority amount 100% | 5600-000 | | $959.00 | $928,186.08 |
| 12/03/14 | 37182 | LOIS REEVES c/o Azar and Azar | Priority 100% | 5600-000 | | $2,600.00 | $925,586.08 |
| 12/03/14 | 37183 | DABARION TAYLOR 299 Barrow St., Apt. 1Jersey City, NJ 07302 | Priority amount 100% | 5600-000 | | $503.00 | $925,083.08 |

Page Subtotals: $0.00 $19,319.45

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/03/14 | 37184 | THERESA JAMES<br><br>907 W 76th Street 2nd Floor<br>Chicago, IL 60620 | Priority amount 100% | 5600-000 | | $2,500.00 | $922,583.08 |
| 12/03/14 | 37185 | ABDUL ALHASSAN<br>16000 Sherman Way 210Van Nuys, CA 91406 | Priority amount 100% | 5600-000 | | $2,600.00 | $919,983.08 |
| 12/03/14 | 37186 | ABDUL ALHASSAN<br>16000 Sherman Way 210Van Nuys, CA 91406 | Unsecured amount 55% | 7100-000 | | $2,026.79 | $917,956.29 |
| 12/08/14 | 37187 | ELIZABETH LARSON<br>275 W. 1380 NorthTooelee, UT 84074 | Priority 100% | 5600-000 | | $547.00 | $917,409.29 |
| 12/08/14 | 37188 | LAURA DONEL SOWERS<br>2143 Steelhead Ct.Lebanon, OR 97355 | Priority 100% | 5600-000 | | $781.00 | $916,628.29 |
| 12/08/14 | 37189 | KARIN EDENMARK AND JOSE SANCHEZ<br>21909 Lake Forest Circle, Apt. 204Boca Raton, FL 33433 | Unsecured amount 55% | 7100-000 | | $2,756.03 | $913,872.26 |
| 12/08/14 | 37190 | ANGEL PAGAN<br>3467 Vale Ct.Woodbridge, VA 22192 | Unsecured 55% | 7100-000 | | $151.44 | $913,720.82 |
| 12/09/14 | 37191 | BOYD AND JENNIFER FREDERICK<br><br>6818 53RD ST<br>15<br>KENOSHO, WI 53144 | Priority amount 100% | 5600-000 | | $707.00 | $913,013.82 |
| 12/10/14 | 37192 | STANLEY GRANT<br>1147 E. 89th St.Brooklyn, NY 11236 | Priority 100% | 5600-000 | | $212.00 | $912,801.82 |
| 12/10/14 | 37193 | JUAN-CARLOS GUERRERO<br>Clerk of the CourtUnited States Bankruptcy CourtOne Church StreetMontgomery, AL 36104 | Unclaimed Funds Unclaimed funds in the Allegro Law, LLC case. 10-30631 from interim distribution. | 2700-000 | | $415,025.13 | $497,776.69 |
| 12/22/14 | 37194 | SUNBELT SELF STORAGE | storage unit rental fee Storage payment for Allegro storage unit | 2410-000 | | $648.00 | $497,128.69 |
| 12/26/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $1,694.39 | $495,434.30 |

Page Subtotals: $0.00 $429,648.78

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/05/15 | 37195 | HATFIELD TAYLOR CO.<br>9154 Eastchase Pkwy PMB<br>182Montgomery, AL 36117 | Website Updates Website updates-payment for invoice 1960 | | 3991-000 | | $120.00 | $495,314.30 |
| 01/16/15 | | UNION BANK | Credit for C. Rink<br>$2,600 credited from bank because Charles Rink's priority check was fraudulently endorsed/cashed.<br>Bank credited account on 1/8/15. | | 1180-000 | $2,600.00 | | $497,914.30 |
| 01/16/15 | 37196 | UNITED STATES BANKRUPTCY COURT<br>Middle District of AlabamaOffice of the ClerkOne Church StreetMontgomery, AL 36104 | Remit to Court<br>Old Description: REMITTED TO COURT<br><br>DIVIDENDS REMITTED TO THE COURT<br>ITEM # CLAIM # DIVIDEND<br>=======================<br>==========<br>184 000092a 4.47<br>1516 000752a 0.56<br>1702 000845a 0.56<br>5180 002570a 2.79<br>6420 00318 | | | | $16.76 | $497,897.54 |
| | | JEFF PURINGPON | REMITTED TO COURT | ($2.80) | 7100-001 | | | |
| | | ROSE M FAHNBULLEH | REMITTED TO COURT | ($2.79) | 7100-001 | | | |
| | | ARGO PARTNERS | REMITTED TO COURT | ($2.79) | 7100-001 | | | |
| | | ARGO PARTNERS | REMITTED TO COURT | ($0.56) | 7100-001 | | | |
| | | ARGO PARTNERS | REMITTED TO COURT | ($4.47) | 7100-001 | | | |
| | | JUDI SCHERTZ | REMITTED TO COURT | ($0.56) | 7100-001 | | | |
| | | KRISTINA SHIELDS | REMITTED TO COURT | ($2.79) | 7100-001 | | | |
| 01/16/15 | 37197 | CHARLES RINK<br>11983 First Ave.Cincinnati, OH 45249 | Repayment for stolen check. | | 8500-002 | | $2,600.00 | $495,297.54 |

Page Subtotals: $2,600.00 $2,736.76

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/20/15 | 37198 | INTERNATIONAL SURETIES, LTD Suite 420701 Ponydras St.New Orleans, LA 70139 | Trustee Bond Payment for invoice number 016027468 | 2300-000 | | $119.36 | $495,178.18 |
| 01/26/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $1,066.86 | $494,111.32 |
| 02/04/15 | 37199 | HATFIELD TAYLOR, CO. 9154 Eastchase Parkway PMB 182Montgomery, AL 36117 | Website Updates | 3991-000 | | $80.00 | $494,031.32 |
| 02/13/15 | | UNION BANK | Credit for Jackie Smith | 1180-000 | $2,078.00 | | $496,109.32 |
| 02/13/15 | 37200 | JACKIE SMITH 339 N. Thomas Branch Rd.Manchester, KY 40962 | Repayment for Stolen Check | 8500-001 | | $2,078.00 | $494,031.32 |
| 02/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $741.24 | $493,290.08 |
| 03/05/15 | 37200 | Reverses Check # 37200 | Stop Payment Reversal SA | 8500-000 | | ($2,078.00) | $495,368.08 |
| 03/05/15 | 37201 | HATFIELD TAYLOR CO. 9154 Eastchase Parkway, PMB 182Montgomery, AL 36117 | Website updates | 3991-000 | | $80.00 | $495,288.08 |
| 03/20/15 | 37202 | JACKIE SMITH 1315 Hatsole Rd.Lincolnton, NC 28092 | Prority amount | 5600-000 | | $2,078.00 | $493,210.08 |
| 03/23/15 | 13 | GLOBAL SURETY, LLC 1 Shell St,701 Poydras Street, Suite 420New Orleans, LA 70139 | Bond refund | 1290-000 | $9,505.00 | | $502,715.08 |
| 03/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $665.10 | $502,049.98 |
| 04/27/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $739.55 | $501,310.43 |
| 05/26/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $721.98 | $500,588.45 |
| 06/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $744.89 | $499,843.56 |
| 07/27/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $719.81 | $499,123.75 |

Page Subtotals: $11,583.00 $7,756.79

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3661
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $742.74 | $498,381.01 |
| 09/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $741.60 | $497,639.41 |
| 10/26/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $716.64 | $496,922.77 |
| 11/17/15 | | Transfer to Acct # xxxxxx1745 | Transfer of Funds | 9999-000 | | $496,922.77 | $0.00 |

| | Deposits | Disbursements |
|---|---|---|
| COLUMN TOTALS | $16,586,046.83 | $16,586,046.83 |
| Less: Bank Transfers/CD's | $16,465,455.93 | $496,922.77 |
| Subtotal | $120,590.90 | $16,089,124.06 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $120,590.90 | $16,089,124.06 |

Page Subtotals: $0.00 $499,123.75

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Bank of America
Account Number/CD#: XXXXXX6864
BofA - Money Market Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/08/10 | 1 | RIVER BANK & TRUST 2611 Legends DrivePrattville, Alabama 36067 | 0200113223 Bank Serial #: 000000 | 1129-000 | $7,209,335.67 | | $7,209,335.67 |
| 04/08/10 | 2 | RIVER BANK & TRUST 2611 Legends DrivePrattville, Alabama 36067 | 0200113181 Bank Serial #: 000000 | 1110-000 | $3,799,657.74 | | $11,008,993.41 |
| 04/08/10 | 3 | RIVER BANK & TRUST 2611 Legends DrivePrattville, Alabama 36067 | 0200113215 Bank Serial #: 000000 | 1110-000 | $2,696,442.51 | | $13,705,435.92 |
| 04/08/10 | 4 | RIVER BANK & TRUST 2611 Legends DrivePrattville, Alabama 36067 | 0200113199 Bank Serial #: 000000 | 1110-000 | $1,824,770.05 | | $15,530,205.97 |
| 04/08/10 | 5 | RIVER BANK & TRUST 2611 Legends DrivePrattville, Alabama 36067 | 0200113207 Bank Serial #: 000000 | 1110-000 | $1,299,319.00 | | $16,829,524.97 |
| 04/08/10 | 6 | RIVER BANK & TRUST 2611 Legends DrivePrattville, Alabama 36067 | 0200113165 Bank Serial #: 000000 | 1110-000 | $32,742.66 | | $16,862,267.63 |
| 04/08/10 | 7 | RIVER BANK & TRUST 2611 Legends DrivePrattville, Alabama 36067 | 0200113173 Bank Serial #: 000000 | 1110-000 | $32,027.01 | | $16,894,294.64 |
| 04/16/10 | 301 | INTERNATIONAL SURETIES, LTD One Shell Square701 Poydras St., Suite 420New Orleans, LA 70139 | Bond # 016040924 1 year bond for Allegro Law, LLC $18,500,000.00 | 2300-000 | | $37,000.00 | $16,857,294.64 |
| 04/29/10 | 302 | AMERICORP, INC. Attn: Canessa Vinicombe311 Crossways Park DriveWoodbury, NY 11797 | Mail package & Delivery 4-16/23-10 cost for mailing mail from customers of Allegro Law, LLC | 2990-000 | | $334.73 | $16,856,959.91 |
| 04/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.120 | 1270-000 | $1,276.39 | | $16,858,236.30 |
| 05/07/10 | 303 | AMERICORP, INC. Attn: Vanessa Vinicombe311 Crossways Park DriveWoodbury, NY 11797 | Mail package Delivery 4-26/30-10 | 2990-000 | | $283.76 | $16,857,952.54 |
| 05/07/10 | 304 | BMC GROUP, INC. Attn: Sachie Fritz600 First Avenue, Suite 300Seattle, WA 98104 | Notice and Service initial downpayment for set up cost | 2990-000 | | $30,000.00 | $16,827,952.54 |

Page Subtotals: $16,895,571.03 $67,618.49

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Bank of America
Account Number/CD#: XXXXXX6864
BofA - Money Market Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/14/10 | 305 | AMERICORP, INC.<br>Attn: Vanessa Vinicombe311 Crossways Park DriveWoodbury, NY 11797 | 5-7-10 IT Data Format/Compilation<br>IT Script Programming and Date Formating and Compilation | | 2990-000 | | $731.25 | $16,827,221.29 |
| 05/28/10 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.120 | | 1270-000 | $1,716.03 | | $16,828,937.32 |
| 06/04/10 | 306 | AMERICORP, INC.<br>Attn: Vanessa Vinicombe311 Crossways Park DriveWoodbury, NY 11797 | Mail package/delivery 5-3/27-10 | | 2990-000 | | $875.14 | $16,828,062.18 |
| 06/09/10 | 307 | AMERICORP, INC.<br>Attn: Vanessa Vinicombe311 Crossways Park DriveWoodbury, NY 11797 | Mail Package and Delivery 6-1/4-10 | | 2990-000 | | $174.62 | $16,827,887.56 |
| 06/09/10 | 308 | JUDSON VAUGHN<br>1415 Forest Lake DriveElba, Alabama 36323 | Pick up/deliver assets Allegro<br>Picking up, delivery, unloading Allegro boxes (30+) from former office in Prattville and delivering to storage building in East Montgomery | | 2990-000 | | $200.00 | $16,827,687.56 |
| 06/22/10 | | Transfer to Acct # XXXXXX6932 | Bank Funds Transfer | | 9999-000 | | $150,000.00 | $16,677,687.56 |
| 06/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.120 | | 1270-000 | $1,655.32 | | $16,679,342.88 |
| 07/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.120 | | 1270-000 | $1,699.92 | | $16,681,042.80 |
| 08/09/10 | | Transfer to Acct # XXXXXX6932 | Bank Funds Transfer | | 9999-000 | | $34,000.00 | $16,647,042.80 |
| 08/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.120 | | 1270-000 | $1,697.53 | | $16,648,740.33 |
| 09/01/10 | | RIVER BANK & TRUST<br>Karen PughPost Office Box 680249Prattville, Alabama 36068 | Balance Accounts xxx3207 & xxx3215 | | | $57,308.72 | | $16,706,049.05 |
| | | | Gross Receipts | $57,308.72 | | | | |
| | 3 | | CHECKING ACCOUNT | $25,463.00 | 1110-000 | | | |

Page Subtotals: $64,077.52 $185,981.01

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Bank of America
Account Number/CD#: XXXXXX6864
BofA - Money Market Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | 5 | | CHECKING ACCOUNT $31,845.72 | 1110-000 | | | |
| 09/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.120 | 1270-000 | $1,646.58 | | $16,707,695.63 |
| 10/29/10 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.120 | 1270-000 | $1,702.80 | | $16,709,398.43 |
| 11/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.120 | 1270-000 | $1,648.06 | | $16,711,046.49 |
| 12/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.120 | 1270-000 | $1,703.15 | | $16,712,749.64 |
| 01/03/11 | | Transfer to Acct # XXXXXX6932 | Bank Funds Transfer | 9999-000 | | $20,000.00 | $16,692,749.64 |
| 01/19/11 | | Transfer to Acct # XXXXXX6932 | Bank Funds Transfer for payment of BMC Group, Sterling Bank - records and CPA distribution | 9999-000 | | $100,000.00 | $16,592,749.64 |
| 01/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.120 | 1270-000 | $1,697.15 | | $16,594,446.79 |
| 02/03/11 | | Transfer to Acct # XXXXXX6932 | Bank Funds Transfer Liberty Mututal Insurance Company Bond | 9999-000 | | $37,000.00 | $16,557,446.79 |
| 02/28/11 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | $127.04 | | $16,557,573.83 |
| 03/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | $140.62 | | $16,557,714.45 |
| 04/29/11 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | $136.08 | | $16,557,850.53 |
| 05/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | $140.63 | | $16,557,991.16 |
| 06/30/11 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | $136.09 | | $16,558,127.25 |
| 07/29/11 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | $140.63 | | $16,558,267.88 |
| 08/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | $140.63 | | $16,558,408.51 |
| | | | Page Subtotals: | | $9,359.46 | $157,000.00 | |

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Bank of America
Account Number/CD#: XXXXXX6864
BofA - Money Market Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/30/11 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | $136.10 | | $16,558,544.61 |
| 10/05/11 | | Transfer to Acct # XXXXXX6932 | Bank Funds Transfer | 9999-000 | | $55,000.00 | $16,503,544.61 |
| 10/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | $140.23 | | $16,503,684.84 |
| 11/30/11 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | $135.65 | | $16,503,820.49 |
| 12/30/11 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | $140.17 | | $16,503,960.66 |
| 01/31/12 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | $139.81 | | $16,504,100.47 |
| 02/03/12 | | Transfer to Acct # XXXXXX6932 | Bank Funds Transfer | 9999-000 | | $37,000.00 | $16,467,100.47 |
| 02/29/12 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | $130.50 | | $16,467,230.97 |
| 03/30/12 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | $139.47 | | $16,467,370.44 |
| 04/30/12 | INT | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | $134.99 | | $16,467,505.43 |
| 05/31/12 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | $139.48 | | $16,467,644.91 |
| 06/05/12 | | Transfer to Acct # XXXXXX6932 | Bank Funds Transfer | 9999-000 | | $20,000.00 | $16,447,644.91 |
| 06/29/12 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | $134.83 | | $16,447,779.74 |
| 07/31/12 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | $139.31 | | $16,447,919.05 |
| 08/24/12 | 8 | CB&T A DIVISION OF SYNOVUS BANK P.O. Box 120Columbus, GA 31902 | Lawsuit Proceeds | 1241-000 | $14,544.14 | | $16,462,463.19 |
| 08/24/12 | | Transfer to Acct # XXXXXX6932 | Claims agent for Trustee | 9999-000 | | $3,772.85 | $16,458,690.34 |
| 08/31/12 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | $139.31 | | $16,458,829.65 |
| | | | Page Subtotals: | | $16,193.09 | $115,772.85 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Bank of America
Account Number/CD#: XXXXXX6864
BofA - Money Market Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/28/12 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | $134.90 | | $16,458,964.55 |
| 10/30/12 | | Trsf To UNION BANK | INITIAL WIRE TRANSFER IN | 9999-000 | | $16,458,964.55 | $0.00 |

| | Deposits | Disbursements |
|---|---|---|
| COLUMN TOTALS | $16,985,336.90 | $16,985,336.90 |
| Less: Bank Transfers/CD's | $0.00 | $16,915,737.40 |
| Subtotal | $16,985,336.90 | $69,599.50 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $16,985,336.90 | $69,599.50 |

Page Subtotals: $134.90 $16,458,964.55

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Bank of America
Account Number/CD#: XXXXXX6932
BofA - Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/22/10 | | Transfer from Acct # XXXXXX6864 | Bank Funds Transfer | 9999-000 | $150,000.00 | | $150,000.00 |
| 06/23/10 | 3001 | VANCO SERVICES, LLC c/o David HughesFritz & Hughes, LLC7020 Fain Park Drive, Suite 1Montgomery, Alabama 36117 | Non Estate Property Trustee filed Notice of Abandonment and request for authorizationto disburse non estate property to Vanco - Vanco would debit from accounts of claimants and forward to Americorp-Allegro. when backs charged back amount pursuant to their customers request | 8500-002 | | $134,624.58 | $15,375.42 |
| 07/06/10 | 3002 | Reverses Check # 3002 | Website Creation final invoice for 25 more than what was thougth to be final invoice | 2990-000 | | ($550.00) | $15,925.42 |
| 07/06/10 | 3002 | CHRISTOPHER REDING 6905 McFrancis Rd.Trussville, Alabama 35173 | Website Creation Payment for the creation of allegrobankruptcy.com website, and addition FAQ and consent forms | 2990-001 | | $550.00 | $15,375.42 |
| 07/06/10 | 3003 | CHRISTOPHER REDING 6905 McFrancis Rd.Trussville, Alabama 35173 | Website Creation creation website, Consent form, FAQ and June 24 update | 2990-000 | | $575.00 | $14,800.42 |
| 07/20/10 | 3004 | AMERICORP, INC. Attn: Vanessa Vinicombe311 Crossways Park DriveWoodbury, NY 11797 | Mail Package & Delivery 6-8 to 7-9 to cover cost of receiving, packaging and mailin express mail all documents from creditors of Allegro frol 6-8 to 7-9. | 2990-000 | | $988.13 | $13,812.29 |
| | | | Page Subtotals: | | $150,000.00 | $136,187.71 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Bank of America
Account Number/CD#: XXXXXX6932
BofA - Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/02/10 | 3005 | VANCO SERVICES, LLC c/o David HughesFritz & Hughes, LLC7020 Fain Park Drive, Suite 1Montgomery, Alabama 36117 | Non-Estate Property Tustee filed Second Notice of Abandonment and request for authorizationto disburse non estate property to Vanco - Vanco would debit from accounts of claimants and forward to Americorp-Allegro. when backs charged back amount pursuant to their customers re | 8500-002 | | $2,074.00 | $11,738.29 |
| 08/09/10 | | Transfer from Acct # XXXXXX6864 | Bank Funds Transfer | 9999-000 | $34,000.00 | | $45,738.29 |
| 08/09/10 | 3006 | BMC GROUP, INC. Attn: Sachie Fritz600 First Avenue, Suite 300Seattle, WA 98104 | Processing Fees and Expenses | 2990-000 | | $34,302.15 | $11,436.14 |
| 08/19/10 | 3007 | UNITED STATES POSTAL SERVICE 135 Catoma StreetMontgomery, Alabama 36104 | Post Office Box 1 year rental Post Office Box Rental for 1 year for Allegro Laww LLC | 2990-000 | | $110.00 | $11,326.14 |
| 09/24/10 | 3008 | JOHN FENDLEY, CPA 310 South washington StreetPrattville, Alabama 36067 | CPA Fee fee for time after bk filing and before hearing on appl to employ which was denied. | 3420-000 | | $8,218.02 | $3,108.12 |
| 10/20/10 | 3009 | RIVER BANK & TRUST Attn: Karen PughPost Office Box 680249Prattville, Alabama 36068 | Non Estate property Trustee filed Notice of Abandonment and request for authorizationto disburse non estate property to River Bank& Trust who was required to pay this money back.This check is non estate property and is being returned to River Bank prusuant to order issued 1 | 8500-002 | | $1,929.00 | $1,179.12 |
| 10/21/10 | 3010 | CHRISTOPHER REDING 6906 McFrancis RoadTrussvile, Alabama 35173 | Website updates to maintain and update the website for Allegro | 2990-000 | | $900.00 | $279.12 |

Page Subtotals: $34,000.00 $47,533.17

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC
Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Bank of America
Account Number/CD#: XXXXXX6932
BofA - Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/20/10 | 3011 | COURTNEY BELL | Boxes to Storage<br>Moving Allegro boxes from 560 S. McDonough to storage unit on Atlanta Highway - 2 trips total includes time, mileage | 2990-000 | | $100.00 | $179.12 |
| 01/03/11 | | Transfer from Acct # XXXXXX6864 | Bank Funds Transfer | 9999-000 | $20,000.00 | | $20,179.12 |
| 01/03/11 | 3012 | SUNBELT SELF STORAGE<br>6399 Atlanta HwyMontgomery, Alabama 36117 | 13 month Storage Rental<br>this amount covers 18 months with re late fee of 15.00 being removed per Jessie at Sunbelt Storage | 2410-000 | | $666.00 | $19,513.12 |
| 01/03/11 | 3013 | STEVE DORROUGH<br>503 Coliseum Blvd., Suite EMontgomery, Alabama 36104 | Professional Compensation<br>Interim payment to CPA for period of time from 6-16-10 to 8 -5-10. | 3410-000 | | $13,880.49 | $5,632.63 |
| 01/19/11 | | Transfer from Acct # XXXXXX6864 | Bank Funds Transfer<br>for payment of BMC Group, Sterling Bank - records and CPA distribution | 9999-000 | $100,000.00 | | $105,632.63 |
| 01/19/11 | 3014 | BMC GROUP, INC.<br>Attn: Sachie Fritz600 First Avenue, Suite 300Seattle, WA 98104 | Notice and Service | 2990-000 | | $68,499.03 | $37,133.60 |
| 01/19/11 | 3015 | STERLING BANK<br>c/o Synovus - Operations DivisionAttn: Kimberly Carr/Angie BrownPost Office Box 16Columbus, GA 31902 | Banking Information - Allegro Law L | 2990-000 | | $961.60 | $36,172.00 |
| 02/03/11 | | Transfer from Acct # XXXXXX6864 | Bank Funds Transfer<br>Liberty Mututal Insurance Company Bond | 9999-000 | $37,000.00 | | $73,172.00 |
| 02/03/11 | 3016 | INTERNATIONAL SURETIES, LTD<br>701 Poydras Street, Suite 420New Orleans, Louisiana 70139 | Bond # 016040924<br>4-9-11 to 4-9-12 | 2300-000 | | $37,000.00 | $36,172.00 |
| 02/15/11 | 3017 | STERLING BANK<br>c/o Synovus-Operations DivisionAttn: Kimberly Carr/Angie BrownPost Office Box 16Columbus, GA 31902 | Banking information - Nelms/Allegro | 2990-000 | | $981.45 | $35,190.55 |

Page Subtotals: $157,000.00 $122,088.57

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Bank of America
Account Number/CD#: XXXXXX6932
BofA - Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/22/11 | 3018 | CHRISTOPHER REDING<br>6906 McFrancis RoadTrussvile, Alabama 35173 | Website Updates | 2990-000 | | $825.00 | $34,365.55 |
| 03/09/11 | 3019 | STEVE DORROUGH<br>503 Coliseum Blvd., Suite EMontgomery, Alabama 36104 | Professional Compensation<br>Interim Payment | 3410-000 | | $10,534.00 | $23,831.55 |
| 05/03/11 | 3020 | CHRISTOPHER REDING<br>6906 McFrancis RoadTrussville, Al 35173 | Website Updates | 2990-000 | | $575.00 | $23,256.55 |
| 09/02/11 | 3021 | POSTMASTER<br>Downtown Post Office135 Catoma StreetMontgomery, Alabama 36104-9998 | Post Office Box Rental<br>12 month rental for post office box | 2990-000 | | $110.00 | $23,146.55 |
| 10/05/11 | | Transfer from Acct # XXXXXX6864 | Bank Funds Transfer | 9999-000 | $55,000.00 | | $78,146.55 |
| 10/06/11 | 3022 | BMC GROUP, INC.<br>Attn: Sachie Fritz600 First Avenue, Suite 300Seattle, WA 98104 | 11, 2010 through 6-31-2011<br>21.514.60 expenses<br>51,704.00 fees<br>covers 11-2010 through June31, 2011 | 2990-000 | | $73,218.60 | $4,927.95 |
| 10/26/11 | 3023 | CHRISTOPHER REDING<br>6906 McFrancis RoadTrussvile, Alabama 35173 | Website Updates | 2990-000 | | $675.00 | $4,252.95 |
| 11/30/11 | 3024 | SUNBELT SELF STORAGE<br>6399 Atlanta HighwayMontgomery, Alabama 36117 | 12 month storage rental<br>his amount covers 12 months at 54.00 per month | 2410-000 | | $648.00 | $3,604.95 |
| 02/03/12 | | Transfer from Acct # XXXXXX6864 | Bank Funds Transfer | 9999-000 | $37,000.00 | | $40,604.95 |
| 02/06/12 | 3025 | INTERNATIONAL SURETIES, LTD<br>701 Poydras Street, Suite 420New Orleans, Louisiana 70139 | Bond # 016040924<br>4-9-12 to 4-9-13 | 2300-000 | | $37,000.00 | $3,604.95 |
| 03/29/12 | 3026 | CHRISTOPHER REDING<br>6906 McFrancis RoadTrussvile, Alabama 35173 | Website Updates | 2990-000 | | $300.00 | $3,304.95 |
| 06/05/12 | | Transfer from Acct # XXXXXX6864 | Bank Funds Transfer | 9999-000 | $20,000.00 | | $23,304.95 |
| 06/05/12 | 3027 | BMC GROUP, INC.<br>Attn: Sachie Fritz600 First Avenue, Suite 300Seattle, WA 98104 | 12-1-11 through 3-31-12<br>Covers 12-1-11 to 3-31-12<br>Expenses $ 4,672.98<br>Fees 12,271.00 | 2990-000 | | $16,943.98 | $6,360.97 |
| | | | Page Subtotals: | | $112,000.00 | $140,829.58 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30631
Case Name: Allegro Law LLC

Taxpayer ID No: XX-XXX7646
For Period Ending: 09/30/2018

Trustee Name: Carly B. Wilkins, Trustee
Bank Name: Bank of America
Account Number/CD#: XXXXXX6932
BofA - Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/24/12 | | Transfer from Acct # XXXXXX6864 | Claims agent for Trustee | 9999-000 | $3,772.85 | | $10,133.82 |
| 08/24/12 | 3028 | BMC GROUP, INC. | Notice and Service Payment for 6th fee application | 2990-000 | | $3,772.85 | $6,360.97 |
| 10/30/12 | INT | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | $130.41 | | $6,491.38 |
| 10/30/12 | | Trsf To UNION BANK | FINAL TRANSFER | 9999-000 | | $6,491.38 | $0.00 |

| | Deposits | Disbursements |
|---|---|---|
| COLUMN TOTALS | $456,903.26 | $456,903.26 |
| Less: Bank Transfers/CD's | $456,772.85 | $6,491.38 |
| Subtotal | $130.41 | $450,411.88 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $130.41 | $450,411.88 |

Page Subtotals: $3,903.26 $10,264.23

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX1745 - Checking | $0.00 | $26,374.18 | $470,548.59 |
| XXXXXX3661 - Checking Account | $120,590.90 | $16,089,124.06 | $0.00 |
| XXXXXX6864 - BofA - Money Market Account | $16,985,336.90 | $69,599.50 | $0.00 |
| XXXXXX6932 - BofA - Checking Account | $130.41 | $450,411.88 | $0.00 |
| | $17,106,058.21 | $16,635,509.62 | $470,548.59 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | |
|---|---|
| Total Allocation Receipts: | $0.00 |
| Total Net Deposits: | $17,106,058.21 |
| Total Gross Receipts: | $17,106,058.21 |

Trustee Signature: /s/ Carly B. Wilkins, Trustee Date: 11/07/2018

Carly B. Wilkins, Trustee
560 S. McDonough St.
Suite A
Montgomery, Alabama 36104
334-269-0269
cwilkins@cbwlegal.com

Page Subtotals: $0.00 $0.00